**IN THE UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| IN RE: PROTON PUMP INHIBITOR PRODUCTS LIABILITY LITIGATION<br><br>This document relates to:<br>All Cases listed in Exhibit A | 2:17-MD-2789 (CCC) (MF)<br>(MDL 2789)<br>And all member and related cases<br><br>Judge Claire C. Cecchi |

**CASE MANAGEMENT ORDER NO. 128**
**(Order to Show Cause Regarding Use or Injury In Order to Participate**
**In Settlement– AstraZeneca and Merck Defendants)**

The Court has been informed by Plaintiffs' Lead Counsel ("PLC") and counsel for AstraZeneca LP ("AZLP"), AstraZeneca Pharmaceuticals LP ("AZPLP"), and Merck & Co. Inc. d/b/a Merck, Sharp & Dohme Corporation ("Merck") (collectively, the "AZ Defendants") that the Settlement Administrator has determined that certain individual plaintiffs identified on the attached Exhibit A lack the proof of an eligible claim required for participation in the master settlement with the AZ Defendants.

In order to avoid dismissal with prejudice, the plaintiffs on the attached Exhibit A are hereby ordered within seven (7) days of the date of this order to (1) Produce to this Court the sufficient proof of use and proof of injury that was already submitted to and approved by the Settlement Administrator; and (2) submit a fully executed and valid Release to the AZ Defendants via the Settlement Administrator. Plaintiffs shall file their responses to this Order on the docket of their individual case and email any settlement proof or release materials to "Info PPI" at info@ppisettlementprogram.com.

Fully compliant plaintiffs will be removed from Exhibit A, allowed to participate in the settlement – and not be dismissed under this Show Cause Order – as to the AZ Defendants.

Failure to comply with the terms of this Order in their entirety will result in the dismissal of the case with prejudice. After the response deadline has expired, the PLC and counsel for the AZ Defendants will meet and confer on and submit to the Court for entry in conjunction with this Show Cause Order a final Order of Dismissal with Prejudice setting forth all Plaintiffs on Exhibit A who have failed to comply with the terms of this Order.

DATED: _____3/28/2025_____

_____
The Honorable Claire C. Cecchi
United States District Court Judge
District of New Jersey

**EXHIBIT A**

|   | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 1 | 2:16-cv-05523 | Seeger Weiss LLP | Lakeisha | Spratt |
| 2 | 2:17-cv-00204 | Seeger Weiss LLP | Vicky | Watkins |
| 3 | 2:17-cv-02999 | Napoli Shkolnik PLLC | James | Peterson |
| 4 | 2:17-cv-03056 | Napoli Shkolnik PLLC | Carol | Henderson |
| 5 | 2:17-cv-03197 | Napoli Shkolnik PLLC | Anna | Allen |
| 6 | 2:17-cv-03265 | Napoli Shkolnik PLLC | Pamela | Kilian |
| 7 | 2:17-cv-06004 | Clayeo C. Arnold, PC | Penelope | Costamagna |
| 8 | 2:17-cv-06112 | John D. Sileo, LLC | Sharon | LaBiche |
| 9 | 2:17-cv-06145 | Pro Se | Kyle | Weaver |
| 10 | 2:17-cv-06169 | Douglas & London, P.C. | Danny | Moore |
| 11 | 2:17-cv-06526 | Napoli Shkolnik PLLC | Henry | Burgess |
| 12 | 2:17-cv-06527 | Napoli Shkolnik PLLC | Russell | Hawkins |
| 13 | 2:17-cv-06529 | Napoli Shkolnik PLLC | Rebecca | Jones |
| 14 | 2:17-cv-06831 | Napoli Shkolnik PLLC | Alan | Hess Jr. |
| 15 | 2:17-cv-07953 | Napoli Shkolnik PLLC | Roland | Jenkins |
| 16 | 2:17-cv-08404 | Douglas & London, P.C. | Josh | Snider |
| 17 | 2:17-cv-10485 | Napoli Shkolnik PLLC | Mike | Allen |
| 18 | 2:17-cv-10488 | Napoli Shkolnik PLLC | Jamie | Garrison |
| 19 | 2:17-cv-10531 | Napoli Shkolnik PLLC | James | Bradley |
| 20 | 2:17-cv-10533 | Napoli Shkolnik PLLC | Lance | Guffey |
| 21 | 2:17-cv-10537 | Napoli Shkolnik PLLC | Mary | Hamilton |
| 22 | 2:17-cv-11209 | Napoli Shkolnik PLLC | Melvin | Brown |
| 23 | 2:17-cv-11480 | Napoli Shkolnik PLLC | Rosetta | Hampton |
| 24 | 2:17-cv-11894 | Napoli Shkolnik PLLC | Tammie | Keith |
| 25 | 2:17-cv-13336 | Napoli Shkolnik PLLC | Ruby | Foster |
| 26 | 2:17-cv-13343 | Napoli Shkolnik PLLC | Hilda | Laird |
| 27 | 2:17-cv-13447 | Seeger Weiss LLP | John | Fourquet |
| 28 | 2:17-cv-13680 | Napoli Shkolnik PLLC | Janie | Voight |
| 29 | 2:17-cv-13775 | Napoli Shkolnik PLLC | Martha | Jones |
| 30 | 2:17-cv-13783 | Napoli Shkolnik PLLC | Wilma | Ferguson |
| 31 | 2:17-cv-13808 | The Driscoll Firm | Marlene | Marshall |
| 32 | 2:17-cv-13808 | The Driscoll Firm | Judith | Baker |
| 33 | 2:17-cv-13808 | The Driscoll Firm | Stephen | Vivens |
| 34 | 2:17-cv-13808 | The Driscoll Firm | Beverly | Case |
| 35 | 2:17-cv-13808 | The Driscoll Firm | Jon | Stewart |

| 36 | 2:17-cv-13808 | The Driscoll Firm | Dorothy | Abernathy |
|---|---|---|---|---|
| 37 | 2:18-cv-00207 | Napoli Shkolnik PLLC | Melvin | Akins |
| 38 | 2:18-cv-00214 | Napoli Shkolnik PLLC | Shirley | Johnson |
| 39 | 2:18-cv-00514 | Napoli Shkolnik PLLC | Barbara | Williams |
| 40 | 2:18-cv-01470 | Napoli Shkolnik PLLC | Shirlene | Bonner |
| 41 | 2:18-cv-02228 | John D. Sileo, LLC | Ervin | Craighead |
| 42 | 2:18-cv-03187 | Napoli Shkolnik PLLC | Deshawn | Robinson |
| 43 | 2:18-cv-03204 | Morgan & Morgan | Derek | Clarke |
| 44 | 2:18-cv-03358 | Napoli Shkolnik PLLC | Joe | Calvin |
| 45 | 2:18-cv-03360 | Napoli Shkolnik PLLC | Dornetha | Crosby |
| 46 | 2:18-cv-03657 | Seeger Weiss LLP | Mary | Walls |
| 47 | 2:18-cv-03659 | Seeger Weiss LLP | Sharon | Wyatt |
| 48 | 2:18-cv-03769 | Morgan & Morgan | Ronald | Trent |
| 49 | 2:18-cv-03779 | Napoli Shkolnik PLLC | Cyrus | Bratcher |
| 50 | 2:18-cv-03883 | Morgan & Morgan | Nancy | Crockett |
| 51 | 2:18-cv-03893 | Morgan & Morgan | Samuel | Dearringer |
| 52 | 2:18-cv-04042 | Morgan & Morgan | Cynthia | Gordon |
| 53 | 2:18-cv-04134 | Jones Ward PLC | Bernadette | May |
| 54 | 2:18-cv-04172 | Weitz & Luxenberg | Rodney | Kimes |
| 55 | 2:18-cv-04198 | Morgan & Morgan | Gilda | Saunders |
| 56 | 2:18-cv-04200 | Morgan & Morgan | Isaac | Reid |
| 57 | 2:18-cv-04222 | Morgan & Morgan | Richard | Hobbs |
| 58 | 2:18-cv-04289 | Morgan & Morgan | Walter | Boatman Jr. |
| 59 | 2:18-cv-04290 | Morgan & Morgan | Michael | Barrett |
| 60 | 2:18-cv-04303 | Morgan & Morgan | Shaheda | Anjum |
| 61 | 2:18-cv-04306 | Morgan & Morgan | Ruth | DeYoung |
| 62 | 2:18-cv-04331 | Morgan & Morgan | Elizabeth | Jackson |
| 63 | 2:18-cv-04337 | Morgan & Morgan | William | Day |
| 64 | 2:18-cv-04341 | Morgan & Morgan | Denice | Derycke |
| 65 | 2:18-cv-04344 | Morgan & Morgan | Jaime | Herrera |
| 66 | 2:18-cv-04346 | Weitz & Luxenberg | Paulette | Edwards |
| 67 | 2:18-cv-04355 | Weitz & Luxenberg | Frances | Hoyle |
| 68 | 2:18-cv-04362 | Morgan & Morgan | Brian | Libby |
| 69 | 2:18-cv-04465 | Morgan & Morgan | Geneva | Corbitt |
| 70 | 2:18-cv-04509 | Morgan & Morgan | Henry | Hess Sr. |
| 71 | 2:18-cv-04510 | Morgan & Morgan | Charles | Graham |
| 72 | 2:18-cv-04511 | Morgan & Morgan | Aubie | Ludlam |

| 73  | 2:18-cv-04521 | Morgan & Morgan      | Christina | Shubrick          |
|-----|---------------|----------------------|-----------|-------------------|
| 74  | 2:18-cv-04524 | Morgan & Morgan      | Yvonne    | Sheers            |
| 75  | 2:18-cv-04541 | Morgan & Morgan      | Sheila    | Holmes            |
| 76  | 2:18-cv-04542 | Morgan & Morgan      | Kathy     | Shegda            |
| 77  | 2:18-cv-04628 | Weitz & Luxenberg    | Walter    | Hammond           |
| 78  | 2:18-cv-04664 | Morgan & Morgan      | Eugenia   | Long              |
| 79  | 2:18-cv-04665 | Morgan & Morgan      | Joaquin   | Ramos             |
| 80  | 2:18-cv-04668 | Weitz & Luxenberg    | Douglas   | Powell            |
| 81  | 2:18-cv-04671 | Morgan & Morgan      | Dena      | Sinnett           |
| 82  | 2:18-cv-04690 | Weitz & Luxenberg    | Julie     | Redderson         |
| 83  | 2:18-cv-04695 | Morgan & Morgan      | Harvey    | Chavez            |
| 84  | 2:18-cv-04697 | Morgan & Morgan      | Judith    | Turner            |
| 85  | 2:18-cv-04710 | Morgan & Morgan      | Wilma     | Wilson            |
| 86  | 2:18-cv-04760 | Napoli Shkolnik PLLC | Pasquale  | Neri              |
| 87  | 2:18-cv-04827 | Morgan & Morgan      | Jerome    | Browning          |
| 88  | 2:18-cv-04844 | Morgan & Morgan      | Joseph    | Grant             |
| 89  | 2:18-cv-04881 | Morgan & Morgan      | Albert    | Ramirez           |
| 90  | 2:18-cv-04902 | Morgan & Morgan      | Tim       | Schreiber         |
| 91  | 2:18-cv-04911 | Morgan & Morgan      | Rickey    | Wade              |
| 92  | 2:18-cv-05034 | Morgan & Morgan      | Roger     | Phillips          |
| 93  | 2:18-cv-05037 | Morgan & Morgan      | Linda     | Swinford-Cooksey  |
| 94  | 2:18-cv-05044 | Morgan & Morgan      | Sharon    | Thornhill         |
| 95  | 2:18-cv-05057 | Morgan & Morgan      | Maria     | Valenzuela        |
| 96  | 2:18-cv-05082 | Morgan & Morgan      | Ricky     | Thomas            |
| 97  | 2:18-cv-05151 | Morgan & Morgan      | Carole    | McClure           |
| 98  | 2:18-cv-05177 | Morgan & Morgan      | Glenn     | Nemecek           |
| 99  | 2:18-cv-05212 | Weitz & Luxenberg    | Barbara   | Manuel            |
| 100 | 2:18-cv-05313 | Morgan & Morgan      | Edwina    | Jones             |
| 101 | 2:18-cv-05334 | Morgan & Morgan      | Suzette   | Rutter            |
| 102 | 2:18-cv-05335 | Morgan & Morgan      | Robert    | Smith             |
| 103 | 2:18-cv-05339 | Morgan & Morgan      | Janice    | Stephenson        |
| 104 | 2:18-cv-05346 | Morgan & Morgan      | Ronnie    | Turner            |
| 105 | 2:18-cv-05349 | Weitz & Luxenberg    | Tony      | White             |
| 106 | 2:18-cv-05432 | Morgan & Morgan      | Adrian    | Nagy              |
| 107 | 2:18-cv-05438 | Morgan & Morgan      | Donald    | Gibson            |
| 108 | 2:18-cv-05454 | Morgan & Morgan      | Darrell   | Craw              |
| 109 | 2:18-cv-05460 | Morgan & Morgan      | Stephen   | Chase             |

| 110 | 2:18-cv-05481 | Morgan & Morgan | Brett | Timothy |
|---|---|---|---|---|
| 111 | 2:18-cv-05526 | Morgan & Morgan | Margie | Delauder |
| 112 | 2:18-cv-05631 | Seeger Weiss LLP | Francisco | Gomez |
| 113 | 2:18-cv-05656 | Seeger Weiss LLP | Dorothya | David |
| 114 | 2:18-cv-05706 | Seeger Weiss LLP | Julia | Carter |
| 115 | 2:18-cv-05784 | Seeger Weiss LLP | William | Crumpler |
| 116 | 2:18-cv-05817 | Kevin S. Laine | Larrie | Hadaway |
| 117 | 2:18-cv-05879 | Aylstock, Witkin, Kreis & Overholtz | Pamela | Raitt |
| 118 | 2:18-cv-05918 | Seeger Weiss LLP | Elefterios | Mitsos |
| 119 | 2:18-cv-05934 | Seeger Weiss LLP | Jose | Vasquez |
| 120 | 2:18-cv-06080 | Aylstock, Witkin, Kreis & Overholtz | Sandra | Hillman |
| 121 | 2:18-cv-06096 | Aylstock, Witkin, Kreis & Overholtz | Cina | Dizon |
| 122 | 2:18-cv-06154 | Morgan & Morgan | Lance | Faulkner |
| 123 | 2:18-cv-06211 | Morgan & Morgan | Deanna | Dick |
| 124 | 2:18-cv-06225 | Morgan & Morgan | Cardell | Woodard |
| 125 | 2:18-cv-06227 | Morgan & Morgan | Sharon | Farris |
| 126 | 2:18-cv-06259 | Aylstock, Witkin, Kreis & Overholtz | Melvin | Connely Sr. |
| 127 | 2:18-cv-06265 | Morgan & Morgan | Stanley | Jackson |
| 128 | 2:18-cv-06311 | Aylstock, Witkin, Kreis & Overholtz | Marva | Henderson |
| 129 | 2:18-cv-06445 | Aylstock, Witkin, Kreis & Overholtz | Kathy | Ryle |
| 130 | 2:18-cv-06450 | Morgan & Morgan | Joan | Jackson |
| 131 | 2:18-cv-06459 | Aylstock, Witkin, Kreis & Overholtz | Jean | Steidley |
| 132 | 2:18-cv-06467 | Morgan & Morgan | Gary | Graham |
| 133 | 2:18-cv-06473 | Morgan & Morgan | Kevin | Harper |
| 134 | 2:18-cv-06480 | Weitz & Luxenberg | Ima | Young |
| 135 | 2:18-cv-06650 | Aylstock, Witkin, Kreis & Overholtz | Karen | Fauntroy |
| 136 | 2:18-cv-06782 | Seeger Weiss LLP | Boyd | Sharp |
| 137 | 2:18-cv-06841 | Aylstock, Witkin, Kreis & Overholtz | William | Cronk |
| 138 | 2:18-cv-06854 | Bailey Cowan Heckaman | Brenda | Cameron |
| 139 | 2:18-cv-06938 | Bailey Cowan Heckaman | Allen | Pyne |
| 140 | 2:18-cv-06949 | Bailey Cowan Heckaman | Robert | Avera |
| 141 | 2:18-cv-06997 | Bailey Cowan Heckaman | Luvern | Purnell |
| 142 | 2:18-cv-07027 | Bailey Cowan Heckaman | Barbara | Burger |
| 143 | 2:18-cv-07032 | Bailey Cowan Heckaman | Kathy | Lockhart |
| 144 | 2:18-cv-07043 | Bailey Cowan Heckaman | Dionna | McGairk |
| 145 | 2:18-cv-07048 | Bailey Cowan Heckaman | Vertis | Kellam |
| 146 | 2:18-cv-07057 | Bailey Cowan Heckaman | Shane | Kilgore |

| 147 | 2:18-cv-07077 | Bailey Cowan Heckaman | Tracie | Summerlin |
|---|---|---|---|---|
| 148 | 2:18-cv-07084 | Bailey Cowan Heckaman | Aquinda | Woodrum |
| 149 | 2:18-cv-07090 | Bailey Cowan Heckaman | Virginia | Boyd |
| 150 | 2:18-cv-07106 | Bailey Cowan Heckaman | Carl | Evans |
| 151 | 2:18-cv-07153 | Bailey Cowan Heckaman | Ronal | Turner |
| 152 | 2:18-cv-07170 | Bailey Cowan Heckaman | Malissa | Wilson |
| 153 | 2:18-cv-07178 | Bailey Cowan Heckaman | Jeanette | Mouton |
| 154 | 2:18-cv-07203 | Bailey Cowan Heckaman | Brenda | Fletcher |
| 155 | 2:18-cv-07243 | Bailey Cowan Heckaman | Mary | Laffoon |
| 156 | 2:18-cv-07267 | Bailey Cowan Heckaman | George | Gale |
| 157 | 2:18-cv-07273 | Bailey Cowan Heckaman | Carmelita | Sanchez |
| 158 | 2:18-cv-07333 | Bailey Cowan Heckaman | Brenda | Bell |
| 159 | 2:18-cv-07351 | Bailey Cowan Heckaman | Forest | Moore |
| 160 | 2:18-cv-07373 | Bailey Cowan Heckaman | Clarence | Rich |
| 161 | 2:18-cv-07398 | Aylstock, Witkin, Kreis & Overholtz | Zachary | Foree |
| 162 | 2:18-cv-07409 | Bailey Cowan Heckaman | Karen | Haas |
| 163 | 2:18-cv-07441 | Bailey Cowan Heckaman | Lynette | Tucker |
| 164 | 2:18-cv-07450 | Bailey Cowan Heckaman | Garland | Murphy |
| 165 | 2:18-cv-07474 | Bailey Cowan Heckaman | Ronald | Chasteen |
| 166 | 2:18-cv-07507 | Bailey Cowan Heckaman | Edna | Lewis |
| 167 | 2:18-cv-07525 | Bailey Cowan Heckaman | Glenda | Mollett |
| 168 | 2:18-cv-07526 | Bailey Cowan Heckaman | Bernard | Morgan |
| 169 | 2:18-cv-07534 | Bailey Cowan Heckaman | Cecelia | Roberts |
| 170 | 2:18-cv-07557 | Bailey Cowan Heckaman | Betty | Apellido |
| 171 | 2:18-cv-07622 | Bailey Cowan Heckaman | Laura | Richie |
| 172 | 2:18-cv-07637 | Bailey Cowan Heckaman | Mary | Skeens |
| 173 | 2:18-cv-07639 | Bailey Cowan Heckaman | Marlene | Hatfield |
| 174 | 2:18-cv-07685 | Bailey Cowan Heckaman | Brenda | Trapasso |
| 175 | 2:18-cv-07708 | Bailey Cowan Heckaman | Luis | Nesta |
| 176 | 2:18-cv-07716 | Bailey Cowan Heckaman | Delorise | Marks |
| 177 | 2:18-cv-07727 | Bailey Cowan Heckaman | Ronnie | McCall |
| 178 | 2:18-cv-07748 | Bailey Cowan Heckaman | Hazel | Phillips |
| 179 | 2:18-cv-07760 | Bailey Cowan Heckaman | Robert | Rivali |
| 180 | 2:18-cv-07795 | Bailey Cowan Heckaman | Bernadine | Hardie |
| 181 | 2:18-cv-07907 | Douglas & London, P.C. | Deborah | Galloway Wilson |
| 182 | 2:18-cv-07930 | Douglas & London, P.C. | Richard | Chapman |
| 183 | 2:18-cv-08320 | Napoli Shkolnik PLLC | Teresa | Mitchell |

| 184 | 2:18-cv-08322 | Napoli Shkolnik PLLC | Dwight | Pieske |
|-----|---------------|----------------------|--------|--------|
| 185 | 2:18-cv-08502 | Napoli Shkolnik PLLC | Delores | Cheater |
| 186 | 2:18-cv-08603 | Napoli Shkolnik PLLC | Francis | Long |
| 187 | 2:18-cv-08604 | Napoli Shkolnik PLLC | Lawrence | Mcmichael |
| 188 | 2:18-cv-08632 | Napoli Shkolnik PLLC | Betty | Russell |
| 189 | 2:18-cv-08641 | Napoli Shkolnik PLLC | Lesley | Mitchell |
| 190 | 2:18-cv-08722 | Napoli Shkolnik PLLC | Bobby | Vassar |
| 191 | 2:18-cv-08726 | Napoli Shkolnik PLLC | Fred | Sweat |
| 192 | 2:18-cv-08863 | Napoli Shkolnik PLLC | Leta | Stotler |
| 193 | 2:18-cv-08877 | Napoli Shkolnik PLLC | Roger | Simonson |
| 194 | 2:18-cv-08934 | Napoli Shkolnik PLLC | Eileen | Runge |
| 195 | 2:18-cv-08961 | Napoli Shkolnik PLLC | Frankie | Anderson |
| 196 | 2:18-cv-08978 | Napoli Shkolnik PLLC | Ruthie | Love |
| 197 | 2:18-cv-09003 | Napoli Shkolnik PLLC | James | Van Etten |
| 198 | 2:18-cv-09026 | Napoli Shkolnik PLLC | Crystal | Carlton |
| 199 | 2:18-cv-09084 | Napoli Shkolnik PLLC | Rosie | Smith |
| 200 | 2:18-cv-09091 | Napoli Shkolnik PLLC | Deon | Greely |
| 201 | 2:18-cv-09144 | Napoli Shkolnik PLLC | Patricia | Bachar |
| 202 | 2:18-cv-09150 | Napoli Shkolnik PLLC | Araceli | Duran |
| 203 | 2:18-cv-09251 | Napoli Shkolnik PLLC | Katrina | Swain |
| 204 | 2:18-cv-09355 | Laminack, Pirtle & Martines | Victoria | Bradford |
| 205 | 2:18-cv-09401 | Napoli Shkolnik PLLC | Ardra | Echols |
| 206 | 2:18-cv-09660 | Napoli Shkolnik PLLC | Donna | Smith |
| 207 | 2:18-cv-09746 | Napoli Shkolnik PLLC | Nancy | Radabaugh |
| 208 | 2:18-cv-09901 | Napoli Shkolnik PLLC | Robbie Maxine | Bailey |
| 209 | 2:18-cv-10080 | Napoli Shkolnik PLLC | Debora | Boyd |
| 210 | 2:18-cv-10313 | Napoli Shkolnik PLLC | Douglas | Jones |
| 211 | 2:18-cv-10380 | Laminack, Pirtle & Martines | Vicki | Connell |
| 212 | 2:18-cv-10832 | Napoli Shkolnik PLLC | Jack | Newhouse |
| 213 | 2:18-cv-11154 | Napoli Shkolnik PLLC | Roger | Willis |
| 214 | 2:18-cv-11418 | Napoli Shkolnik PLLC | Rayella | Harmon |
| 215 | 2:18-cv-11437 | The Carlson Law Firm | Allen | Barnes |
| 216 | 2:18-cv-11556 | Napoli Shkolnik PLLC | Mable | Campbell |
| 217 | 2:18-cv-11559 | Napoli Shkolnik PLLC | Halline | Cherry |
| 218 | 2:18-cv-11673 | Laminack, Pirtle & Martines | Carol | Ogborne |
| 219 | 2:18-cv-11695 | Laminack, Pirtle & Martines | Philip | Pinney |
| 220 | 2:18-cv-11718 | Laminack, Pirtle & Martines | Darleen | Shephard |

| 221 | 2:18-cv-11773 | Laminack, Pirtle & Martines | Jerry | Tyler |
|---|---|---|---|---|
| 222 | 2:18-cv-11926 | Napoli Shkolnik PLLC | Ronnie | Teets |
| 223 | 2:18-cv-12159 | Napoli Shkolnik PLLC | Lawrence | Ramsey Jr. |
| 224 | 2:18-cv-12376 | Napoli Shkolnik PLLC | Carla | Bell |
| 225 | 2:18-cv-12718 | Napoli Shkolnik PLLC | Richard | Brown |
| 226 | 2:18-cv-12870 | Napoli Shkolnik PLLC | Debora | Dimitriadis |
| 227 | 2:18-cv-13419 | Napoli Shkolnik PLLC | Marcia | Alessandro |
| 228 | 2:18-cv-14686 | Laminack, Pirtle & Martines | Imogene | Hill |
| 229 | 2:18-cv-14728 | Laminack, Pirtle & Martines | John | Lovelace |
| 230 | 2:18-cv-14788 | Napoli Shkolnik PLLC | Delmonica | Young |
| 231 | 2:18-cv-14801 | Napoli Shkolnik PLLC | Stanley | Wright Jr. |
| 232 | 2:18-cv-14848 | Napoli Shkolnik PLLC | John | Maxwell |
| 233 | 2:18-cv-14875 | Napoli Shkolnik PLLC | Hugh | Tucker |
| 234 | 2:18-cv-14909 | Napoli Shkolnik PLLC | Phillip | Montague |
| 235 | 2:18-cv-14913 | Napoli Shkolnik PLLC | Elizabeth | Miles |
| 236 | 2:18-cv-14926 | Napoli Shkolnik PLLC | Robin | Cox |
| 237 | 2:18-cv-15012 | Laminack, Pirtle & Martines | Linda | Jeffords |
| 238 | 2:18-cv-15179 | Napoli Shkolnik PLLC | Paula | Brown |
| 239 | 2:18-cv-15419 | Seeger Weiss LLP | Debbie | Cooley Kruse |
| 240 | 2:18-cv-15451 | Napoli Shkolnik PLLC | Mary | Thomas |
| 241 | 2:18-cv-15488 | Milstein, Jackson, Fairchild & Wade, LLP | Sayel | Zeidan |
| 242 | 2:18-cv-15544 | Napoli Shkolnik PLLC | Donna | Moore |
| 243 | 2:18-cv-15773 | Napoli Shkolnik PLLC | Geraldine | Willett |
| 244 | 2:18-cv-15775 | Laminack, Pirtle & Martines | James | Blankenship |
| 245 | 2:18-cv-15887 | Laminack, Pirtle & Martines | Lue | Brown |
| 246 | 2:18-cv-16046 | Napoli Shkolnik PLLC | Richard | Miller |
| 247 | 2:18-cv-16243 | Napoli Shkolnik PLLC | William | Morris III |
| 248 | 2:18-cv-16247 | Napoli Shkolnik PLLC | Ronald | Pendlebury |
| 249 | 2:18-cv-16273 | Napoli Shkolnik PLLC | Jacqueline | Kuthy |
| 250 | 2:18-CV-16422 | Laminack, Pirtle & Martines | Sallie | Hawkins |
| 251 | 2:18-cv-16480 | Napoli Shkolnik PLLC | Larry | Moore |
| 252 | 2:18-cv-16610 | Napoli Shkolnik PLLC | Elizabeth | Perry |
| 253 | 2:18-cv-16756 | Laminack, Pirtle & Martines | Willie | Breaux |
| 254 | 2:18-cv-16771 | Napoli Shkolnik PLLC | Bonnie | Porter |
| 255 | 2:18-cv-16926 | Napoli Shkolnik PLLC | Carol | Simms |
| 256 | 2:18-cv-16967 | Napoli Shkolnik PLLC | Donnie | Bradley |

| 257 | 2:18-cv-17011 | Laminack, Pirtle & Martines | Starlyn | Friend |
|---|---|---|---|---|
| 258 | 2:18-cv-17031 | Laminack, Pirtle & Martines | Beverly | Green |
| 259 | 2:18-cv-17038 | Laminack, Pirtle & Martines | Nancye | Hays |
| 260 | 2:18-cv-17072 | Napoli Shkolnik PLLC | Reginald | Troxler |
| 261 | 2:18-cv-17159 | Laminack, Pirtle & Martines | Carnette | Hill |
| 262 | 2:18-cv-17166 | Laminack, Pirtle & Martines | Debbie | Lowery |
| 263 | 2:18-cv-17340 | Laminack, Pirtle & Martines | Jason | French |
| 264 | 2:18-cv-17352 | Napoli Shkolnik PLLC | Richard | Suffridge |
| 265 | 2:18-CV-17727 | Baron & Budd, P.C. | Daniel | Galt |
| 266 | 2:18-cv-17751 | Napoli Shkolnik PLLC | Barbara | Melto |
| 267 | 2:18-cv-17755 | Napoli Shkolnik PLLC | Alisha | Broussard |
| 268 | 2:18-cv-17756 | Napoli Shkolnik PLLC | Debra | Donaldson |
| 269 | 2:18-cv-17761 | Napoli Shkolnik PLLC | Teresa | Thompson |
| 270 | 2:18-cv-17762 | Napoli Shkolnik PLLC | James | Hatton |
| 271 | 2:18-cv-17771 | Napoli Shkolnik PLLC | Ellen | Davidson |
| 272 | 2:18-cv-17777 | Napoli Shkolnik PLLC | Patrick | Hinnant |
| 273 | 2:18-cv-17780 | Napoli Shkolnik PLLC | Natasha | Harold |
| 274 | 2:18-cv-17782 | Napoli Shkolnik PLLC | Rhonda | Jones |
| 275 | 2:18-cv-17784 | Napoli Shkolnik PLLC | David | Kenevan |
| 276 | 2:18-cv-17792 | Napoli Shkolnik PLLC | Harold | Allison Sr. |
| 277 | 2:19-cv-00309 | Napoli Shkolnik PLLC | Glenda | Caldwell |
| 278 | 2:19-cv-00514 | Napoli Shkolnik PLLC | Kenneth | Coates |
| 279 | 2:19-cv-00555 | Napoli Shkolnik PLLC | Samuel | Brown |
| 280 | 2:19-cv-00557 | Napoli Shkolnik PLLC | Tina | Campbell |
| 281 | 2:19-cv-00567 | Napoli Shkolnik PLLC | William | Tobin |
| 282 | 2:19-cv-00620 | Napoli Shkolnik PLLC | Joseph | Urbano |
| 283 | 2:19-cv-00697 | Napoli Shkolnik PLLC | Barbara | Schocke |
| 284 | 2:19-cv-00706 | BACHUS & SCHANKER, | Dewayne | Gamez |
| 285 | 2:19-cv-00708 | Seeger Weiss LLP | Linda | Knight |
| 286 | 2:19-cv-00756 | Napoli Shkolnik PLLC | Joey | Viernes |
| 287 | 2:19-cv-00878 | Douglas & London, P.C. | Peggy | Woody |
| 288 | 2:19-cv-00944 | Napoli Shkolnik PLLC | Leora | Coates |
| 289 | 2:19-cv-00961 | Napoli Shkolnik PLLC | Matthew | Cortes |
| 290 | 2:19-cv-00982 | Napoli Shkolnik PLLC | Terri | Christenberry |
| 291 | 2:19-cv-01330 | The Dugan Law Firm, APLC | Margaret | Keach |
| 292 | 2:19-cv-01354 | Napoli Shkolnik PLLC | Susan | Bogle |
| 293 | 2:19-cv-01360 | The Dugan Law Firm, APLC | Anthony | Fry |

| 294 | 2:19-cv-01367 | Napoli Shkolnik PLLC | Adrian | Briscoe |
|-----|---------------|----------------------|--------|---------|
| 295 | 2:19-cv-01397 | Napoli Shkolnik PLLC | Judy | Corta-Elliott |
| 296 | 2:19-cv-01461 | Napoli Shkolnik PLLC | Courtney | Dodge |
| 297 | 2:19-cv-01475 | Napoli Shkolnik PLLC | Gloria | Donelson |
| 298 | 2:19-cv-01488 | Napoli Shkolnik PLLC | Donald | Flakes |
| 299 | 2:19-cv-01510 | Carey Danis & Lowe | Brett | Dushea |
| 300 | 2:19-cv-01535 | Carey Danis & Lowe | Betty | Robinson |
| 301 | 2:19-cv-01619 | Morgan & Morgan | Robin | Reeves |
| 302 | 2:19-cv-01628 | Napoli Shkolnik PLLC | Carrie | Harris |
| 303 | 2:19-cv-01629 | Napoli Shkolnik PLLC | Donna | Harris |
| 304 | 2:19-cv-01632 | Napoli Shkolnik PLLC | Ronald | Fulco |
| 305 | 2:19-cv-01643 | Napoli Shkolnik PLLC | Senaida | Gonzalez |
| 306 | 2:19-cv-01647 | Napoli Shkolnik PLLC | Brenda | Harris |
| 307 | 2:19-cv-01653 | Napoli Shkolnik PLLC | Elton | Banks |
| 308 | 2:19-cv-01667 | Aylstock, Witkin, Kreis & Overholtz | Clarie | Albert |
| 309 | 2:19-cv-01681 | Aylstock, Witkin, Kreis & Overholtz | Muhammad | Ali |
| 310 | 2:19-cv-01683 | Aylstock, Witkin, Kreis & Overholtz | Debra | Black |
| 311 | 2:19-cv-01887 | Bailey Cowan Heckaman | Ruth | Hurd |
| 312 | 2:19-cv-01889 | Bailey Cowan Heckaman | Eric | Hurwitz |
| 313 | 2:19-cv-01923 | Bailey Cowan Heckaman | Michele | Blomont |
| 314 | 2:19-cv-01935 | Napoli Shkolnik PLLC | Ralph | Daniel |
| 315 | 2:19-cv-01948 | Bailey Cowan Heckaman | Cindy | Campbell |
| 316 | 2:19-cv-01965 | Bailey Cowan Heckaman | Colleen | Cantwell |
| 317 | 2:19-cv-01974 | Napoli Shkolnik PLLC | HELENE | Jones-Scharein |
| 318 | 2:19-cv-01989 | Morgan & Morgan | Carol | Wicklund |
| 319 | 2:19-cv-01993 | Napoli Shkolnik PLLC | Wayne | Koller Sr. |
| 320 | 2:19-cv-02004 | Bailey Cowan Heckaman | Brandon | Cole |
| 321 | 2:19-cv-02011 | Bailey Cowan Heckaman | Robert | Crenshaw |
| 322 | 2:19-cv-02012 | Bailey Cowan Heckaman | Wanda | Crager |
| 323 | 2:19-cv-02013 | Aylstock, Witkin, Kreis & Overholtz | Donna | Hall |
| 324 | 2:19-cv-02017 | Napoli Shkolnik PLLC | Hugh | Lawrence |
| 325 | 2:19-cv-02030 | Bailey Cowan Heckaman | Luis | Delgado |
| 326 | 2:19-cv-02035 | Bailey Cowan Heckaman | Linda | McMillen |
| 327 | 2:19-cv-02042 | Morgan & Morgan | Carl | Rademan |
| 328 | 2:19-cv-02048 | Bailey Cowan Heckaman | Patricia | Mitchell |
| 329 | 2:19-cv-02054 | Morgan & Morgan | Thomas | Anderson |
| 330 | 2:19-cv-02089 | Bailey Cowan Heckaman | William | Elias |

| 331 | 2:19-cv-02092 | Bailey Cowan Heckaman | Francisca | Camacho |
|---|---|---|---|---|
| 332 | 2:19-cv-02103 | Napoli Shkolnik PLLC | Shilia | Sykes |
| 333 | 2:19-cv-02115 | Bailey Cowan Heckaman | Douglas | Desson |
| 334 | 2:19-cv-02127 | Bailey Cowan Heckaman | Juanita | Landers |
| 335 | 2:19-cv-02139 | Weitz & Luxenberg | Tracy | Weaver |
| 336 | 2:19-cv-02147 | Bailey Cowan Heckaman | Gloria | Hernandez |
| 337 | 2:19-cv-02164 | Douglas & London, P.C. | William | Ford |
| 338 | 2:19-cv-02175 | Bailey Cowan Heckaman | Glenda | Long |
| 339 | 2:19-cv-02183 | Napoli Shkolnik PLLC | Clara | Washington |
| 340 | 2:19-cv-02197 | Weitz & Luxenberg | Patricia | Woodard |
| 341 | 2:19-cv-02204 | Bailey Cowan Heckaman | Melissa | Olson |
| 342 | 2:19-cv-02231 | Aylstock, Witkin, Kreis & Overholtz | Israel | Alapag |
| 343 | 2:19-cv-02339 | Rosen Injury Lawyers | Willa | Vincent |
| 344 | 2:19-cv-02353 | Rosen Injury Lawyers | Kathy | Bright |
| 345 | 2:19-cv-02356 | Bailey Cowan Heckaman | Debra | Primrose |
| 346 | 2:19-cv-02366 | Napoli Shkolnik PLLC | Druella | Fairley |
| 347 | 2:19-cv-02367 | Bailey Cowan Heckaman | Keith | Pryor |
| 348 | 2:19-cv-02385 | Napoli Shkolnik PLLC | Carolina | Flores |
| 349 | 2:19-cv-02387 | The Webster Law Firm | Ressie | Brooks |
| 350 | 2:19-cv-02404 | Bailey Cowan Heckaman | Armando | Rangel |
| 351 | 2:19-cv-02415 | Napoli Shkolnik PLLC | Bonnie | Foley |
| 352 | 2:19-cv-02434 | Aylstock, Witkin, Kreis & Overholtz | Belinda | Browning |
| 353 | 2:19-cv-02445 | Bailey Cowan Heckaman | Henry | Shuster |
| 354 | 2:19-cv-02446 | Napoli Shkolnik PLLC | Christopher | Smith |
| 355 | 2:19-cv-02454 | Bailey Cowan Heckaman | John | Silva |
| 356 | 2:19-cv-02456 | Bailey Cowan Heckaman | Carl | Warner |
| 357 | 2:19-cv-02485 | Morgan & Morgan | Russell | Crawford |
| 358 | 2:19-cv-02529 | Morgan & Morgan | Kathleen | Epps |
| 359 | 2:19-cv-02530 | Aylstock, Witkin, Kreis & Overholtz | Donald | Jarvis |
| 360 | 2:19-cv-02531 | Bailey Cowan Heckaman | Myra | Wittner |
| 361 | 2:19-cv-02555 | Weitz & Luxenberg | Donna | Bell-Baldwin |
| 362 | 2:19-cv-02558 | Napoli Shkolnik PLLC | Darryl | Young |
| 363 | 2:19-cv-02562 | Bailey Cowan Heckaman | Linda | Wood |
| 364 | 2:19-cv-02570 | Napoli Shkolnik PLLC | Flo | Timmons |
| 365 | 2:19-cv-02591 | Napoli Shkolnik PLLC | Gail | Tipton |
| 366 | 2:19-cv-02601 | Napoli Shkolnik PLLC | Pete | Luna |
| 367 | 2:19-cv-02609 | Napoli Shkolnik PLLC | Everett | Marsh |

| 368 | 2:19-cv-02617 | Aylstock, Witkin, Kreis & Overholtz | Mary | Lester |
|-----|---------------|-------------------------------------|------|--------|
| 369 | 2:19-cv-02637 | Napoli Shkolnik PLLC | David | Needler |
| 370 | 2:19-cv-02642 | Napoli Shkolnik PLLC | Karen | Perkins |
| 371 | 2:19-cv-02649 | Napoli Shkolnik PLLC | Dolores | Reiter |
| 372 | 2:19-cv-02659 | Aylstock, Witkin, Kreis & Overholtz | Jo-Ana | Lang |
| 373 | 2:19-cv-02733 | Morgan & Morgan | Diana | Hall |
| 374 | 2:19-cv-02736 | Morgan & Morgan | Dandy | Hayes |
| 375 | 2:19-cv-02765 | Aylstock, Witkin, Kreis & Overholtz | Kathryn | Jones |
| 376 | 2:19-cv-02776 | Aylstock, Witkin, Kreis & Overholtz | Jackie | Mcgahan |
| 377 | 2:19-cv-02784 | Morgan & Morgan | Walter | Jackson |
| 378 | 2:19-cv-02820 | Morgan & Morgan | Jeffrey | Fazzini |
| 379 | 2:19-cv-02835 | Aylstock, Witkin, Kreis & Overholtz | Leo | Murphy Jr. |
| 380 | 2:19-cv-02871 | Aylstock, Witkin, Kreis & Overholtz | Erma | Warren |
| 381 | 2:19-cv-02891 | Aylstock, Witkin, Kreis & Overholtz | James | Hays |
| 382 | 2:19-cv-02911 | Morgan & Morgan | Mary | Hinojosa |
| 383 | 2:19-cv-02915 | Morgan & Morgan | Larry | Perry |
| 384 | 2:19-cv-02935 | Morgan & Morgan | Riley | Price |
| 385 | 2:19-cv-02947 | Morgan & Morgan | Marla | Prater |
| 386 | 2:19-cv-02955 | Morgan & Morgan | Michael | Prilla |
| 387 | 2:19-cv-03022 | Aylstock, Witkin, Kreis & Overholtz | Doris | Thurman |
| 388 | 2:19-cv-03081 | Morgan & Morgan | George | Reyes |
| 389 | 2:19-cv-03090 | Napoli Shkolnik PLLC | Doris | Smith |
| 390 | 2:19-cv-03114 | Morgan & Morgan | Daniel | Sowels |
| 391 | 2:19-cv-03117 | Morgan & Morgan | Matt | Spasoff |
| 392 | 2:19-cv-03124 | Morgan & Morgan | Michael | Thibault |
| 393 | 2:19-cv-03130 | Morgan & Morgan | Kiba | Troupe |
| 394 | 2:19-cv-03139 | Douglas & London, P.C. | Randy | Ingram |
| 395 | 2:19-cv-03143 | Napoli Shkolnik PLLC | Maryanne | Collier |
| 396 | 2:19-cv-03145 | Morgan & Morgan | Alice | Wenger |
| 397 | 2:19-cv-03156 | Napoli Shkolnik PLLC | Ann | Martin |
| 398 | 2:19-cv-03160 | Morgan & Morgan | Barry | Ford |
| 399 | 2:19-cv-03161 | Morgan & Morgan | Bobbie | Wright |
| 400 | 2:19-cv-03190 | Napoli Shkolnik PLLC | Kenneth | Reid |
| 401 | 2:19-cv-03200 | Aylstock, Witkin, Kreis & Overholtz | Ray | Morrow |
| 402 | 2:19-cv-03201 | Morgan & Morgan | Richard | Taylor |
| 403 | 2:19-cv-03226 | Napoli Shkolnik PLLC | Beatrice | Thornton |
| 404 | 2:19-cv-03247 | Carey Danis & Lowe | Randy | Stoneman |

| 405 | 2:19-cv-03248 | Napoli Shkolnik PLLC | Eric | Whitehead |
|---|---|---|---|---|
| 406 | 2:19-cv-03254 | Napoli Shkolnik PLLC | Youlandia | Ray Sr. |
| 407 | 2:19-cv-03257 | Napoli Shkolnik PLLC | Thomas | Jeffers |
| 408 | 2:19-cv-03261 | Morgan & Morgan | Janet | Kane |
| 409 | 2:19-cv-03272 | Morgan & Morgan | Merle | Kirkland |
| 410 | 2:19-cv-03278 | Morgan & Morgan | Glinda | Henderson |
| 411 | 2:19-cv-03302 | Napoli Shkolnik PLLC | Syndie | Richardson |
| 412 | 2:19-cv-03326 | Napoli Shkolnik PLLC | Kimberly | Scott |
| 413 | 2:19-cv-03331 | Morgan & Morgan | Daniel | Salinas |
| 414 | 2:19-cv-03347 | Morgan & Morgan | Wanda | Smith |
| 415 | 2:19-cv-03394 | Douglas & London, P.C. | Robbie | Cameron |
| 416 | 2:19-cv-03395 | Carey Danis & Lowe | Tommie | Barger |
| 417 | 2:19-cv-03407 | Morgan & Morgan | Harvey | Richmond |
| 418 | 2:19-cv-03418 | Morgan & Morgan | Thomas Dale | Valenta |
| 419 | 2:19-cv-03428 | Morgan & Morgan | Jerry | Roberts |
| 420 | 2:19-cv-03471 | Morgan & Morgan | Mable | Wilson |
| 421 | 2:19-cv-03483 | Napoli Shkolnik PLLC | Walter | Richardson |
| 422 | 2:19-cv-03490 | Carey Danis & Lowe | Keith | Lothridge |
| 423 | 2:19-cv-03524 | Morgan & Morgan | Lydia | Yanez |
| 424 | 2:19-cv-03563 | Douglas & London, P.C. | Allen | Edwards |
| 425 | 2:19-cv-03572 | Aylstock, Witkin, Kreis & Overholtz | David | Morgan |
| 426 | 2:19-cv-03576 | Napoli Shkolnik PLLC | George | Smith |
| 427 | 2:19-cv-03630 | Morgan & Morgan | George | Purvis |
| 428 | 2:19-cv-03634 | Napoli Shkolnik PLLC | Kevin | Kaiser |
| 429 | 2:19-cv-03641 | Napoli Shkolnik PLLC | Theodore | Landfried |
| 430 | 2:19-cv-03657 | Napoli Shkolnik PLLC | Michelle | Lodge |
| 431 | 2:19-cv-03658 | Morgan & Morgan | Carla | Dimatteo |
| 432 | 2:19-cv-03661 | Morgan & Morgan | Lucille | Dunson |
| 433 | 2:19-cv-03662 | Morgan & Morgan | Bernadette | Green |
| 434 | 2:19-cv-03665 | Napoli Shkolnik PLLC | Darrell | Thomas |
| 435 | 2:19-cv-03669 | Napoli Shkolnik PLLC | Tony | Lopez |
| 436 | 2:19-cv-03682 | Douglas & London, P.C. | Robert | Williams |
| 437 | 2:19-cv-03703 | Aylstock, Witkin, Kreis & Overholtz | Rodney | Spearman |
| 438 | 2:19-cv-03718 | Morgan & Morgan | Josie | Clements |
| 439 | 2:19-cv-03723 | Morgan & Morgan | Keisha | Kimbrough |
| 440 | 2:19-cv-03724 | Carey Danis & Lowe | James | Hays |
| 441 | 2:19-cv-03760 | Morgan & Morgan | Delorise | Letlow |

| 442 | 2:19-cv-03761 | Douglas & London, P.C. | Deborah | Young |
|---|---|---|---|---|
| 443 | 2:19-cv-03777 | Morgan & Morgan | Linda | Martinez |
| 444 | 2:19-cv-03781 | Morgan & Morgan | Deborah | Whiteside |
| 445 | 2:19-cv-03803 | Napoli Shkolnik PLLC | Eva Mae | Morris Anderson |
| 446 | 2:19-cv-03809 | Morgan & Morgan | Tina | Pray |
| 447 | 2:19-cv-03815 | Carey Danis & Lowe | Nina | Holman |
| 448 | 2:19-cv-03820 | Napoli Shkolnik PLLC | Connie | Dennis |
| 449 | 2:19-cv-03867 | Carey Danis & Lowe | Deborah | Williams |
| 450 | 2:19-cv-03883 | Napoli Shkolnik PLLC | Darlene | Smith |
| 451 | 2:19-cv-03892 | Napoli Shkolnik PLLC | Paul | Carrano |
| 452 | 2:19-cv-03899 | Napoli Shkolnik PLLC | Darrell | Harrison |
| 453 | 2:19-cv-03930 | Napoli Shkolnik PLLC | Barbara | Hensley |
| 454 | 2:19-cv-03965 | Napoli Shkolnik PLLC | Elijah | Lewis |
| 455 | 2:19-cv-03989 | Morgan & Morgan | Sandra | Daniels |
| 456 | 2:19-cv-04033 | Aylstock, Witkin, Kreis & Overholtz | Amanda | Seeley |
| 457 | 2:19-cv-04074 | Morgan & Morgan | Ella | Mathis |
| 458 | 2:19-cv-04078 | The Webster Law Firm | Edith | Taylor |
| 459 | 2:19-cv-04100 | Morgan & Morgan | Reginald | Stephens |
| 460 | 2:19-cv-04107 | Napoli Shkolnik PLLC | Antonia | Lozoya |
| 461 | 2:19-cv-04108 | Morgan & Morgan | Kathleen | Short |
| 462 | 2:19-cv-04112 | Napoli Shkolnik PLLC | Isiah | McKinnon |
| 463 | 2:19-cv-04123 | Bailey Cowan Heckaman | Allen | Davis |
| 464 | 2:19-cv-04128 | Morgan & Morgan | Cheryl | Wagaman |
| 465 | 2:19-cv-04133 | Bailey Cowan Heckaman | Sandra | Detherage |
| 466 | 2:19-cv-04146 | Bailey Cowan Heckaman | Carol | Rosenblum |
| 467 | 2:19-cv-04152 | Bailey Cowan Heckaman | Linda | Barnett |
| 468 | 2:19-cv-04158 | Napoli Shkolnik PLLC | Rebecca | Williams |
| 469 | 2:19-cv-04166 | Bailey Cowan Heckaman | Keith | Ellery |
| 470 | 2:19-cv-04189 | Napoli Shkolnik PLLC | William | Reich |
| 471 | 2:19-cv-04204 | Bailey Cowan Heckaman | Vickie | Danso |
| 472 | 2:19-cv-04209 | Bailey Cowan Heckaman | Lawrence | Lucerne |
| 473 | 2:19-cv-04224 | Bailey Cowan Heckaman | Beverly | McCaleb |
| 474 | 2:19-cv-04228 | Bailey Cowan Heckaman | Andre | McDonald |
| 475 | 2:19-cv-04230 | Morgan & Morgan | David | Woodard |
| 476 | 2:19-cv-04247 | Morgan & Morgan | Billy | Stafford |
| 477 | 2:19-cv-04292 | Morgan & Morgan | Jerome | Everett |
| 478 | 2:19-cv-04298 | Morgan & Morgan | Thomas | Johnson |

| 479 | 2:19-cv-04312 | Aylstock, Witkin, Kreis & Overholtz | Lois | Garrett |
| 480 | 2:19-cv-04320 | Carey Danis & Lowe | Ernest | Cikovich |
| 481 | 2:19-cv-04365 | Aylstock, Witkin, Kreis & Overholtz | Cindy | Dunlap |
| 482 | 2:19-cv-04369 | Morgan & Morgan | Lynda | Hill-York |
| 483 | 2:19-cv-04443 | Napoli Shkolnik PLLC | Joseph | Hall |
| 484 | 2:19-cv-04469 | Morgan & Morgan | Margie | Byrd |
| 485 | 2:19-cv-04511 | Morgan & Morgan | Maurice | Anthony |
| 486 | 2:19-cv-04576 | Morgan & Morgan | Cathy | Brown |
| 487 | 2:19-cv-04671 | Morgan & Morgan | Delia | Castaneda |
| 488 | 2:19-cv-04674 | Morgan & Morgan | Lisa Jo | Albright |
| 489 | 2:19-cv-04683 | Morgan & Morgan | Maryann | Caudullo |
| 490 | 2:19-cv-04726 | Morgan & Morgan | Donna | Lee |
| 491 | 2:19-cv-04746 | Morgan & Morgan | Michael | Blackmon |
| 492 | 2:19-cv-04756 | Morgan & Morgan | Derrick | Cloud |
| 493 | 2:19-cv-04762 | Morgan & Morgan | Etta | Brewer |
| 494 | 2:19-cv-04786 | Morgan & Morgan | Johnny | Delvalle |
| 495 | 2:19-cv-04795 | Morgan & Morgan | Bobbie | Dixon |
| 496 | 2:19-cv-04798 | Morgan & Morgan | Larry | Cole |
| 497 | 2:19-cv-04815 | Morgan & Morgan | Dafang | Davidson |
| 498 | 2:19-cv-04827 | Napoli Shkolnik PLLC | Jessie | Tallie-Perry |
| 499 | 2:19-cv-04861 | Morgan & Morgan | Nelda | Dugas |
| 500 | 2:19-cv-04870 | Carey Danis & Lowe | Kerry | Smith |
| 501 | 2:19-cv-04915 | Morgan & Morgan | Carla | Blass |
| 502 | 2:19-cv-04923 | Morgan & Morgan | Joyce | Conway |
| 503 | 2:19-cv-04939 | Morgan & Morgan | Theresa | Cooper |
| 504 | 2:19-cv-04960 | Morgan & Morgan | Catherine | Carroll |
| 505 | 2:19-cv-04967 | Morgan & Morgan | James | Dean |
| 506 | 2:19-cv-05014 | Morgan & Morgan | Sanford | Frank |
| 507 | 2:19-cv-05040 | Morgan & Morgan | Lenroy | Bookman |
| 508 | 2:19-cv-05077 | Morgan & Morgan | Garland | Ellifritz |
| 509 | 2:19-cv-05111 | Morgan & Morgan | Beverly | Ficklin |
| 510 | 2:19-cv-05114 | Morgan & Morgan | Ofilia | Gallardo |
| 511 | 2:19-cv-05115 | Morgan & Morgan | Walter | Gaddis |
| 512 | 2:19-cv-05140 | Aylstock, Witkin, Kreis & Overholtz | Zachary | Oldham |
| 513 | 2:19-cv-05166 | Morgan & Morgan | Susan | Kellar |
| 514 | 2:19-cv-05172 | Morgan & Morgan | Caroline L | Jackson |
| 515 | 2:19-cv-05230 | Morgan & Morgan | Barbara | Jones |

| 516 | 2:19-cv-05244 | Morgan & Morgan | Sherry | Herndon |
|---|---|---|---|---|
| 517 | 2:19-cv-05277 | Napoli Shkolnik PLLC | Robert | Paulin |
| 518 | 2:19-cv-05339 | Morgan & Morgan | Mary | Gonzales |
| 519 | 2:19-cv-05341 | Morgan & Morgan | Henry | Hessen |
| 520 | 2:19-cv-05385 | Morgan & Morgan | Lisa | Keith |
| 521 | 2:19-cv-05396 | Morgan & Morgan | Loretta | Lyons-Ghriri |
| 522 | 2:19-cv-05404 | Morgan & Morgan | Clifton | Jones |
| 523 | 2:19-cv-05418 | Morgan & Morgan | James | Hipple |
| 524 | 2:19-cv-05434 | Aylstock, Witkin, Kreis & Overholtz | Walter | Mull |
| 525 | 2:19-cv-05447 | Aylstock, Witkin, Kreis & Overholtz | Darlene | Edmonds |
| 526 | 2:19-cv-05488 | Morgan & Morgan | Jahmon | Highbaugh |
| 527 | 2:19-cv-05521 | Aylstock, Witkin, Kreis & Overholtz | Marvelette | Gary |
| 528 | 2:19-cv-05532 | Morgan & Morgan | Mary | Gasaway |
| 529 | 2:19-cv-05561 | Morgan & Morgan | Nancybelle | Jones |
| 530 | 2:19-cv-05583 | Morgan & Morgan | Alcadio | Guajardo III |
| 531 | 2:19-cv-05649 | Morgan & Morgan | Barbara | Guzman |
| 532 | 2:19-cv-05702 | Morgan & Morgan | Misty | Hay-Black |
| 533 | 2:19-cv-05736 | Morgan & Morgan | Patricia | Harvey |
| 534 | 2:19-cv-05764 | Morgan & Morgan | Tiffany | Hart |
| 535 | 2:19-cv-05791 | Bailey Cowan Heckaman | Doris | Harder |
| 536 | 2:19-cv-05864 | Morgan & Morgan | Barbara | Harper |
| 537 | 2:19-cv-05994 | Douglas & London, P.C. | David | Keller |
| 538 | 2:19-cv-05999 | Douglas & London, P.C. | Erma | Kelly |
| 539 | 2:19-cv-06007 | Morgan & Morgan | Michael | Larkin |
| 540 | 2:19-cv-06022 | Morgan & Morgan | Suzan | Lawson |
| 541 | 2:19-cv-06024 | Douglas & London, P.C. | Rita | Moore |
| 542 | 2:19-cv-06072 | Morgan & Morgan | Gail | Mills |
| 543 | 2:19-cv-06195 | Morgan & Morgan | Ronald | Lewis |
| 544 | 2:19-cv-06236 | Morgan & Morgan | Teena | Williams |
| 545 | 2:19-cv-06249 | Morgan & Morgan | Terry | Looney |
| 546 | 2:19-cv-06254 | Morgan & Morgan | Lois | Lofton |
| 547 | 2:19-cv-06310 | Morgan & Morgan | Gary | Wilson |
| 548 | 2:19-cv-06332 | Morgan & Morgan | Carol Ann | Wilson |
| 549 | 2:19-cv-06347 | Morgan & Morgan | Kimberly | Houp |
| 550 | 2:19-cv-06350 | Morgan & Morgan | Frances | Lamb |
| 551 | 2:19-cv-06387 | Morgan & Morgan | Sonya | Maina |
| 552 | 2:19-cv-06486 | Morgan & Morgan | Henry | Miles |

| 553 | 2:19-cv-06542 | Morgan & Morgan | Douglas | Worden |
|-----|---------------|-----------------|---------|--------|
| 554 | 2:19-cv-06543 | Morgan & Morgan | Robert | Marker |
| 555 | 2:19-cv-06608 | Morgan & Morgan | Kenneth | Mullis |
| 556 | 2:19-cv-06614 | Bailey Cowan Heckaman | Missouri | McCann |
| 557 | 2:19-cv-06660 | Morgan & Morgan | Marilyn | Ojeda |
| 558 | 2:19-cv-06686 | Morgan & Morgan | Amber | Ozorkwere |
| 559 | 2:19-cv-06704 | Morgan & Morgan | Rose | Patronella |
| 560 | 2:19-cv-06730 | Morgan & Morgan | Renato | Natal |
| 561 | 2:19-cv-06753 | Morgan & Morgan | Marilyn | Martin |
| 562 | 2:19-cv-06834 | Morgan & Morgan | Tommie | Phillips Sr. |
| 563 | 2:19-cv-06842 | Morgan & Morgan | Bernadine | Martinez |
| 564 | 2:19-cv-06874 | Morgan & Morgan | David | Pinto |
| 565 | 2:19-cv-06885 | Morgan & Morgan | Adrienne | Newton |
| 566 | 2:19-cv-06983 | Morgan & Morgan | Brian | Rice |
| 567 | 2:19-cv-07009 | Morgan & Morgan | Keith | Payton |
| 568 | 2:19-cv-07032 | Morgan & Morgan | Velma | Pursell |
| 569 | 2:19-cv-07039 | Morgan & Morgan | Esteban | Rojo |
| 570 | 2:19-cv-07053 | Morgan & Morgan | Jesse | Rios |
| 571 | 2:19-cv-07056 | Morgan & Morgan | Teresa | Purvis |
| 572 | 2:19-cv-07085 | Morgan & Morgan | Joanne | Robinson |
| 573 | 2:19-cv-07111 | Morgan & Morgan | Debbie | Rankin |
| 574 | 2:19-cv-07131 | Morgan & Morgan | Cynthia | Rosborough |
| 575 | 2:19-cv-07149 | Napoli Shkolnik PLLC | Lillie | Brown |
| 576 | 2:19-cv-07194 | Douglas & London, P.C. | Darlene | Kells |
| 577 | 2:19-cv-07219 | Morgan & Morgan | James | Schuler |
| 578 | 2:19-cv-07239 | Morgan & Morgan | Shirley Ann | Smalls |
| 579 | 2:19-cv-07267 | Morgan & Morgan | Nancy | Rouseau |
| 580 | 2:19-cv-07304 | Douglas & London, P.C. | Neachille | McGee |
| 581 | 2:19-cv-07325 | Morgan & Morgan | Lynn | Sessions |
| 582 | 2:19-cv-07368 | Morgan & Morgan | Jerome | Smith |
| 583 | 2:19-cv-07425 | Morgan & Morgan | Arlene | Sidenstick |
| 584 | 2:19-cv-07507 | Morgan & Morgan | Earnest | Mcdowell |
| 585 | 2:19-cv-07545 | Morgan & Morgan | Albert | Styles |
| 586 | 2:19-cv-07556 | Morgan & Morgan | Lisa | Swasho |
| 587 | 2:19-cv-07559 | Morgan & Morgan | Joyce | Tabbs |
| 588 | 2:19-cv-07590 | Morgan & Morgan | Pamela | Terry |
| 589 | 2:19-cv-07598 | Morgan & Morgan | Sherri | Thomas |

| 590 | 2:19-cv-07661 | Morgan & Morgan | Sheila | Sain |
|---|---|---|---|---|
| 591 | 2:19-cv-07669 | Morgan & Morgan | Benita S | Stephens |
| 592 | 2:19-cv-07678 | Morgan & Morgan | Roy | Stephenson |
| 593 | 2:19-cv-07688 | Morgan & Morgan | Brian | Bentley |
| 594 | 2:19-cv-07725 | Morgan & Morgan | Shasta | Cook |
| 595 | 2:19-cv-07762 | Morgan & Morgan | Pamela | Jones |
| 596 | 2:19-cv-07764 | Morgan & Morgan | Albert | Kadosh |
| 597 | 2:19-cv-07765 | Morgan & Morgan | Steven | Kerbrat |
| 598 | 2:19-cv-07869 | Morgan & Morgan | Emma | White |
| 599 | 2:19-cv-07877 | Morgan & Morgan | Karyn | Whitney |
| 600 | 2:19-cv-07897 | Morgan & Morgan | Retta | Wilder |
| 601 | 2:19-cv-07899 | Morgan & Morgan | Precilla | Timmons |
| 602 | 2:19-cv-07913 | Douglas & London, P.C. | Cohn | Peace |
| 603 | 2:19-cv-07928 | Laminack, Pirtle & Martines | Janie | Stewart |
| 604 | 2:19-cv-07955 | Morgan & Morgan | Linda | Palafox |
| 605 | 2:19-cv-07972 | Morgan & Morgan | Sandra | Parker |
| 606 | 2:19-cv-08003 | Morgan & Morgan | Mary | Vincent |
| 607 | 2:19-cv-08045 | Morgan & Morgan | Jeanette | Wadholm-Williams |
| 608 | 2:19-cv-08066 | Douglas & London, P.C. | Charles | Outland |
| 609 | 2:19-cv-08185 | Douglas & London, P.C. | Barbara | Twiggs |
| 610 | 2:19-cv-08312 | Morgan & Morgan | Ronald | Waterman |
| 611 | 2:19-cv-08327 | Morgan & Morgan | Darnell | Watts |
| 612 | 2:19-cv-08366 | Morgan & Morgan | Marie | Weagel |
| 613 | 2:19-cv-08415 | Douglas & London, P.C. | Jerry | Smith |
| 614 | 2:19-cv-08420 | Napoli Shkolnik PLLC | Richard | Armstrong |
| 615 | 2:19-cv-08421 | Bailey Cowan Heckaman | Wayne | Price |
| 616 | 2:19-cv-08427 | Douglas & London, P.C. | Jimmie | Herbold |
| 617 | 2:19-cv-08456 | Napoli Shkolnik PLLC | Linda | Moore Lawson |
| 618 | 2:19-cv-08528 | Douglas & London, P.C. | Wanda | Steward |
| 619 | 2:19-cv-08567 | Douglas & London, P.C. | Cheryl | Stoothoff |
| 620 | 2:19-cv-08587 | Napoli Shkolnik PLLC | Kevin | McKinney |
| 621 | 2:19-cv-08598 | Napoli Shkolnik PLLC | Charles | McFayden |
| 622 | 2:19-cv-08702 | Laminack, Pirtle & Martines | Sherry | Stewart |
| 623 | 2:19-cv-08825 | Napoli Shkolnik PLLC | Donna | Zimmerman |
| 624 | 2:19-cv-08877 | Levin Papantonio Rafferty | Robert | Brooks Jr. |
| 625 | 2:19-cv-08911 | Napoli Shkolnik PLLC | Patsy | Mcneal |
| 626 | 2:19-cv-09050 | Laminack, Pirtle & Martines | Jeannette | Tillman |

| 627 | 2:19-cv-09304 | NastLaw LLC | William | Fortune |
|-----|---------------|-------------|---------|---------|
| 628 | 2:19-cv-09555 | Aylstock, Witkin, Kreis & Overholtz | Veronica | Lawrence |
| 629 | 2:19-cv-09644 | Aylstock, Witkin, Kreis & Overholtz | Kathleen | Pridgen |
| 630 | 2:19-cv-09660 | Morgan & Morgan | Susan | Barrow |
| 631 | 2:19-cv-09698 | Morgan & Morgan | Thelma | Blakely |
| 632 | 2:19-cv-09730 | Laminack, Pirtle & Martines | Darlene | Poole |
| 633 | 2:19-cv-09792 | Aylstock, Witkin, Kreis & Overholtz | Kathaleen | Madden |
| 634 | 2:19-cv-09799 | Aylstock, Witkin, Kreis & Overholtz | Carlotta | Day |
| 635 | 2:19-cv-10020 | Napoli Shkolnik PLLC | Gloria | Morris |
| 636 | 2:19-cv-10042 | Aylstock, Witkin, Kreis & Overholtz | Linda | Collins |
| 637 | 2:19-cv-10050 | Bailey Cowan Heckaman | Shirley | Brantley |
| 638 | 2:19-cv-10051 | Bailey Cowan Heckaman | Jerry | Crackel |
| 639 | 2:19-cv-10054 | Bailey Cowan Heckaman | Pamela | Digby |
| 640 | 2:19-cv-10069 | Bailey Cowan Heckaman | Katharina | Hoover |
| 641 | 2:19-cv-10072 | Bailey Cowan Heckaman | Barbara | Jensen |
| 642 | 2:19-cv-10076 | Bailey Cowan Heckaman | Sandra | Klopsis |
| 643 | 2:19-cv-10079 | Bailey Cowan Heckaman | Lorenzo | Limon |
| 644 | 2:19-cv-10081 | Bailey Cowan Heckaman | Linda | Lott |
| 645 | 2:19-cv-10083 | Bailey Cowan Heckaman | Andrew Mae | Martin |
| 646 | 2:19-cv-10087 | Bailey Cowan Heckaman | Delaine | Moore |
| 647 | 2:19-cv-10088 | Bailey Cowan Heckaman | Smith | Parsons |
| 648 | 2:19-cv-10090 | Bailey Cowan Heckaman | Sylvia | Rinebold |
| 649 | 2:19-cv-10092 | Bailey Cowan Heckaman | Lydia | Robinson |
| 650 | 2:19-cv-10094 | Bailey Cowan Heckaman | Felicita | Santos |
| 651 | 2:19-cv-10096 | Bailey Cowan Heckaman | Angela | Scott |
| 652 | 2:19-cv-10102 | Bailey Cowan Heckaman | Adrian | Smith |
| 653 | 2:19-cv-10107 | Bailey Cowan Heckaman | Gary | Spitzer |
| 654 | 2:19-cv-10115 | Bailey Cowan Heckaman | Ernestine | Thompson |
| 655 | 2:19-cv-10120 | Bailey Cowan Heckaman | Betty | Truesdale |
| 656 | 2:19-cv-10123 | Bailey Cowan Heckaman | Sandra | Turner |
| 657 | 2:19-cv-10126 | Aylstock, Witkin, Kreis & Overholtz | Annette | Vinson |
| 658 | 2:19-cv-10133 | Bailey Cowan Heckaman | Maria | Vela |
| 659 | 2:19-cv-10135 | Bailey Cowan Heckaman | Louisa | Villasenor |
| 660 | 2:19-cv-10142 | Bailey Cowan Heckaman | Barbara | Wargo |
| 661 | 2:19-cv-10145 | Bailey Cowan Heckaman | Scott | Wright |
| 662 | 2:19-cv-10147 | Bailey Cowan Heckaman | Corinne | Blackwell |
| 663 | 2:19-cv-10226 | Morgan & Morgan | Donna | Proctor |

| 664 | 2:19-cv-10232 | Morgan & Morgan | Ramon | Quintana |
| 665 | 2:19-cv-10298 | Morgan & Morgan | Frances | Webb |
| 666 | 2:19-cv-10442 | Morgan & Morgan | Mary | Burgess |
| 667 | 2:19-cv-10461 | Morgan & Morgan | Barbara | Livingston |
| 668 | 2:19-cv-10469 | Morgan & Morgan | Andrea | Burrell |
| 669 | 2:19-cv-10473 | Morgan & Morgan | Lloyd S. | Kidwell |
| 670 | 2:19-cv-10495 | Morgan & Morgan | Iris | Negron |
| 671 | 2:19-cv-10497 | Morgan & Morgan | Deborah | Hayes |
| 672 | 2:19-cv-10509 | Morgan & Morgan | Richard | Raines |
| 673 | 2:19-cv-10592 | Morgan & Morgan | Sherry | Hair |
| 674 | 2:19-cv-10616 | Morgan & Morgan | Nancy | Holmes |
| 675 | 2:19-cv-10623 | Morgan & Morgan | Jennifer | Johnson |
| 676 | 2:19-cv-10635 | Morgan & Morgan | Michael | Leahy Sr. |
| 677 | 2:19-cv-10670 | Morgan & Morgan | Dorothy | McCord |
| 678 | 2:19-cv-10708 | Morgan & Morgan | Renee | Mason |
| 679 | 2:19-cv-10712 | Morgan & Morgan | Sandra | Legrand |
| 680 | 2:19-cv-10731 | Morgan & Morgan | Andrew | Jacobs |
| 681 | 2:19-cv-10734 | Morgan & Morgan | Jeanette | Martin |
| 682 | 2:19-cv-10749 | Morgan & Morgan | Eddie | Alsup |
| 683 | 2:19-cv-10755 | Morgan & Morgan | Angel | Berberena |
| 684 | 2:19-cv-10761 | Morgan & Morgan | Mary | Boles |
| 685 | 2:19-cv-10777 | Morgan & Morgan | Ruby | Barnwell |
| 686 | 2:19-cv-10878 | Morgan & Morgan | Marcie | Brodie |
| 687 | 2:19-cv-10883 | Morgan & Morgan | Juanita | Jimenez |
| 688 | 2:19-cv-10925 | Morgan & Morgan | Kathryn | Crumpton |
| 689 | 2:19-cv-10986 | Morgan & Morgan | Alva | Chasing Hawk |
| 690 | 2:19-cv-10992 | Bailey Cowan Heckaman | Tony | Davis |
| 691 | 2:19-cv-11005 | Bailey Cowan Heckaman | Susan | Riggin |
| 692 | 2:19-cv-11006 | Morgan & Morgan | Curtis | Crawford |
| 693 | 2:19-cv-11007 | Bailey Cowan Heckaman | Ruth | Stalker |
| 694 | 2:19-cv-11010 | Bailey Cowan Heckaman | Kimberly | Tomajko |
| 695 | 2:19-cv-11013 | Bailey Cowan Heckaman | Artis | Whitehead |
| 696 | 2:19-cv-11022 | Morgan & Morgan | Antoinette | Daniel |
| 697 | 2:19-cv-11027 | Morgan & Morgan | Gary | Dixon |
| 698 | 2:19-cv-11031 | Morgan & Morgan | Phyllis | Dorman |
| 699 | 2:19-cv-11041 | Morgan & Morgan | Nolana | Sewacki |
| 700 | 2:19-cv-11042 | Morgan & Morgan | Diedre | Frender |

| 701 | 2:19-cv-11055 | Bailey Cowan Heckaman | Linnie | Smith |
|-----|---------------|------------------------|---------|-------|
| 702 | 2:19-cv-11066 | Napoli Shkolnik PLLC | Noemi | Sanchez-Nieves |
| 703 | 2:19-cv-11111 | Morgan & Morgan | Audrey | McDougle |
| 704 | 2:19-cv-11143 | Morgan & Morgan | Mark | Eisner |
| 705 | 2:19-cv-11170 | Morgan & Morgan | Michael | Graham |
| 706 | 2:19-cv-11174 | Morgan & Morgan | Eleanor | McKinney |
| 707 | 2:19-cv-11208 | Morgan & Morgan | Shirley | Kube |
| 708 | 2:19-cv-11274 | Morgan & Morgan | Stephen | Davenport |
| 709 | 2:19-cv-11292 | Morgan & Morgan | Willie | Patrick |
| 710 | 2:19-cv-11297 | Morgan & Morgan | Virginia | Baker |
| 711 | 2:19-cv-11298 | Morgan & Morgan | Richard | Riddle |
| 712 | 2:19-cv-11321 | Morgan & Morgan | Larry | Green |
| 713 | 2:19-cv-11326 | Morgan & Morgan | Peggie | Hargrove |
| 714 | 2:19-cv-11337 | Morgan & Morgan | Brian | McCarthy |
| 715 | 2:19-cv-11356 | Morgan & Morgan | William | Parsons |
| 716 | 2:19-cv-11366 | Morgan & Morgan | Nancy | Pinno |
| 717 | 2:19-cv-11376 | Morgan & Morgan | Carl | Swindell |
| 718 | 2:19-cv-11401 | Morgan & Morgan | Tabathia | Adams |
| 719 | 2:19-cv-11442 | Morgan & Morgan | Deborah | Brown |
| 720 | 2:19-cv-11444 | Morgan & Morgan | Mary | Callas |
| 721 | 2:19-cv-11445 | Morgan & Morgan | John | DeKeyrel |
| 722 | 2:19-cv-11449 | Morgan & Morgan | Cynthia | Stokes |
| 723 | 2:19-cv-11457 | Morgan & Morgan | Barbara | Terwelp |
| 724 | 2:19-cv-11487 | Morgan & Morgan | Gary | Williams |
| 725 | 2:19-cv-11543 | Morgan & Morgan | Larry | Steele |
| 726 | 2:19-cv-11596 | Morgan & Morgan | Timothy | Nutter |
| 727 | 2:19-cv-11620 | Morgan & Morgan | Donna | Wood |
| 728 | 2:19-cv-11768 | Morgan & Morgan | Sheilah | Benson |
| 729 | 2:19-cv-11775 | Morgan & Morgan | John | Diggs |
| 730 | 2:19-cv-11782 | Morgan & Morgan | Lou | Kahle |
| 731 | 2:19-cv-11794 | Morgan & Morgan | Darleen | Manning |
| 732 | 2:19-cv-11827 | Morgan & Morgan | Monica | Anderson |
| 733 | 2:19-cv-11839 | Morgan & Morgan | Terry | Ottens |
| 734 | 2:19-cv-11853 | Morgan & Morgan | Allen | Roberts IV |
| 735 | 2:19-cv-11860 | Morgan & Morgan | Patricia | McKoy |
| 736 | 2:19-cv-11873 | Morgan & Morgan | Robert | Waldrop |
| 737 | 2:19-cv-11910 | Morgan & Morgan | Margaret | Robinson |

| 738 | 2:19-cv-11926 | Morgan & Morgan | Polly | Whitley |
|-----|---------------|-----------------|-------|---------|
| 739 | 2:19-cv-11942 | Morgan & Morgan | Frank | Frizzell |
| 740 | 2:19-cv-11957 | Morgan & Morgan | Joseph | Charland |
| 741 | 2:19-cv-11998 | Napoli Shkolnik PLLC | Deloris | McLeod |
| 742 | 2:19-cv-12020 | Aylstock, Witkin, Kreis & Overholtz | Dennis | Whaley |
| 743 | 2:19-cv-12078 | Napoli Shkolnik PLLC | Margaret | Cremin |
| 744 | 2:19-cv-12119 | Napoli Shkolnik PLLC | Bernie | Brown |
| 745 | 2:19-cv-12217 | Laminack, Pirtle & Martines | Clara | McCormick |
| 746 | 2:19-cv-12221 | Laminack, Pirtle & Martines | Vanessa | McNair |
| 747 | 2:19-cv-12222 | Laminack, Pirtle & Martines | Edna | Mobley |
| 748 | 2:19-cv-12226 | Napoli Shkolnik PLLC | Juanita | Hamilton |
| 749 | 2:19-cv-12320 | Morgan & Morgan | Debra | Hartley |
| 750 | 2:19-cv-12385 | Napoli Shkolnik PLLC | Ollie | Blackmon |
| 751 | 2:19-cv-12395 | Nachawati Law Group | Lucian | Bush |
| 752 | 2:19-cv-12534 | Napoli Shkolnik PLLC | Shakeila | Commander |
| 753 | 2:19-cv-12599 | Napoli Shkolnik PLLC | Ruth | Lowery |
| 754 | 2:19-cv-12698 | Seeger Weiss LLP | Christine | Schroeder |
| 755 | 2:19-cv-12739 | Napoli Shkolnik PLLC | Inez | Marsh-Levin |
| 756 | 2:19-cv-12787 | Laminack, Pirtle & Martines | Anna | Marshall |
| 757 | 2:19-cv-12788 | Laminack, Pirtle & Martines | Sarah | Patel |
| 758 | 2:19-cv-12796 | Laminack, Pirtle & Martines | Carolyn | Wilson |
| 759 | 2:19-cv-12799 | Laminack, Pirtle & Martines | Otha | Wofford |
| 760 | 2:19-cv-12805 | Saunders & Walker, P.A | Lawrence | Steele |
| 761 | 2:19-cv-12959 | Levin Papantonio Rafferty | Rita | Mettle |
| 762 | 2:19-cv-13078 | Aylstock, Witkin, Kreis & Overholtz | Alan | Reeb |
| 763 | 2:19-cv-13175 | Napoli Shkolnik PLLC | Kellie | Harvey |
| 764 | 2:19-cv-13176 | Napoli Shkolnik PLLC | Elizabeth | Jordan |
| 765 | 2:19-cv-13208 | Napoli Shkolnik PLLC | William | Green |
| 766 | 2:19-cv-13209 | Napoli Shkolnik PLLC | Peggy | Mixter |
| 767 | 2:19-cv-13214 | Napoli Shkolnik PLLC | Mary | Hart |
| 768 | 2:19-cv-13228 | Napoli Shkolnik PLLC | Rick | Cook |
| 769 | 2:19-cv-13235 | Napoli Shkolnik PLLC | Donna | Edwards |
| 770 | 2:19-cv-13241 | Napoli Shkolnik PLLC | David | Galloway |
| 771 | 2:19-cv-13244 | Napoli Shkolnik PLLC | Della | Gleason |
| 772 | 2:19-cv-13255 | Napoli Shkolnik PLLC | Nancy | Barnner |
| 773 | 2:19-cv-13272 | Napoli Shkolnik PLLC | Wesley | Foster |
| 774 | 2:19-cv-13274 | Napoli Shkolnik PLLC | Marlene | Charles |

| 775 | 2:19-cv-13282 | Nachawati Law Group | Jeannie | Burnett |
|-----|---------------|---------------------|---------|---------|
| 776 | 2:19-cv-13350 | Bailey Cowan Heckaman | Joan | Blais |
| 777 | 2:19-cv-13354 | Bailey Cowan Heckaman | Doris | Bowens |
| 778 | 2:19-cv-13463 | Napoli Shkolnik PLLC | Ronald | Washington |
| 779 | 2:19-cv-13490 | Bailey Cowan Heckaman | Raymond | Brisson |
| 780 | 2:19-cv-13492 | Bailey Cowan Heckaman | William | Timmons |
| 781 | 2:19-cv-13577 | Seeger Weiss LLP | Philip | Nyman |
| 782 | 2:19-cv-13677 | Bailey Cowan Heckaman | Gregory | Lomax |
| 783 | 2:19-cv-13681 | Bailey Cowan Heckaman | Thelma | Parker |
| 784 | 2:19-cv-13682 | Bailey Cowan Heckaman | Maria | Miranda |
| 785 | 2:19-cv-13763 | Aylstock, Witkin, Kreis & Overholtz | Toshia | Vance |
| 786 | 2:19-cv-13879 | Laminack, Pirtle & Martines | Lillian | Barnes |
| 787 | 2:19-cv-13892 | Laminack, Pirtle & Martines | Lana | Stuart |
| 788 | 2:19-cv-13935 | Laminack, Pirtle & Martines | Terry | Warren |
| 789 | 2:19-cv-14069 | Bailey Cowan Heckaman | Linda | Jennings |
| 790 | 2:19-cv-14095 | Napoli Shkolnik PLLC | Gavin | Lane |
| 791 | 2:19-cv-14135 | Bailey Cowan Heckaman | Richard | Paulman |
| 792 | 2:19-cv-14235 | Levin Papantonio Rafferty | Clifton | Garner |
| 793 | 2:19-cv-14513 | Bailey Cowan Heckaman | Joshua | Cole |
| 794 | 2:19-cv-14601 | Hollis Wright & Clay, P.C. | William | Barnhart Jr. |
| 795 | 2:19-cv-14628 | John D. Sileo, LLC | Robin | Craddock |
| 796 | 2:19-cv-14700 | Napoli Shkolnik PLLC | Lucretia | Dudley |
| 797 | 2:19-cv-14705 | Napoli Shkolnik PLLC | Ricardo | Griggs |
| 798 | 2:19-cv-14717 | Laminack, Pirtle & Martines | Stanley | Holley |
| 799 | 2:19-cv-14725 | Laminack, Pirtle & Martines | Deloris | Lawson |
| 800 | 2:19-cv-14726 | Bailey Cowan Heckaman | Brenda | Parker |
| 801 | 2:19-cv-14729 | Laminack, Pirtle & Martines | Mildred | Liggins |
| 802 | 2:19-cv-14755 | Napoli Shkolnik PLLC | Martha | Maxwell |
| 803 | 2:19-CV-14781 | Laminack, Pirtle & Martines | Patti | Gibson |
| 804 | 2:19-cv-14817 | Napoli Shkolnik PLLC | Anthony | Boone |
| 805 | 2:19-cv-14953 | Napoli Shkolnik PLLC | Peter | Boerschinger |
| 806 | 2:19-cv-14957 | Morgan & Morgan | Renee | Bell |
| 807 | 2:19-cv-15042 | Napoli Shkolnik PLLC | Gregory | Williams |
| 808 | 2:19-cv-15345 | Bailey Cowan Heckaman | Jeffrey | Taylor |
| 809 | 2:19-cv-15403 | Napoli Shkolnik PLLC | Denise | Smith |
| 810 | 2:19-cv-15404 | Napoli Shkolnik PLLC | Mark | Winebrenner |
| 811 | 2:19-cv-15454 | Napoli Shkolnik PLLC | Andrew | De La Rosa |

| 812 | 2:19-cv-15600 | Laminack, Pirtle & Martines | Judy | Althouse |
|-----|---------------|------------------------------|------|----------|
| 813 | 2:19-cv-15603 | Douglas & London, P.C. | Daryl | Smith |
| 814 | 2:19-cv-15608 | Laminack, Pirtle & Martines | Susan | Espinoza |
| 815 | 2:19-cv-15655 | Laminack, Pirtle & Martines | Twila | Butler |
| 816 | 2:19-cv-15664 | Laminack, Pirtle & Martines | Fannie | Knight |
| 817 | 2:19-cv-15668 | Morgan & Morgan | Patricia | Barnes |
| 818 | 2:19-cv-15824 | Bailey Cowan Heckaman | Suzanne | Lucci |
| 819 | 2:19-cv-15841 | Morgan & Morgan | Pompilio | Flores |
| 820 | 2:19-cv-15892 | Bailey Cowan Heckaman | Lynn | Whateley |
| 821 | 2:19-cv-16319 | Napoli Shkolnik PLLC | Rocellie | Aye |
| 822 | 2:19-cv-16553 | Whitehead Law Firm | James | Thomas |
| 823 | 2:19-cv-16656 | Bailey Cowan Heckaman | Sandra | Rice |
| 824 | 2:19-cv-16780 | Aylstock, Witkin, Kreis & Overholtz | Ronica | Hilliard |
| 825 | 2:19-cv-16918 | Aylstock, Witkin, Kreis & Overholtz | Leonard | Glasgow |
| 826 | 2:19-cv-17056 | Napoli Shkolnik PLLC | Ethel Mae | Turner |
| 827 | 2:19-cv-17096 | Bailey Cowan Heckaman | Robert | McCray |
| 828 | 2:19-cv-17540 | Bailey Cowan Heckaman | Elaine | Robinson |
| 829 | 2:19-cv-17809 | Napoli Shkolnik PLLC | Janet | Frame |
| 830 | 2:19-cv-17891 | Napoli Shkolnik PLLC | Audrey | Light |
| 831 | 2:19-cv-17917 | Napoli Shkolnik PLLC | Martha | Arnold |
| 832 | 2:19-cv-18050 | Napoli Shkolnik PLLC | David | Liddy |
| 833 | 2:19-cv-18235 | Laminack, Pirtle & Martines | Mary | Irby |
| 834 | 2:19-cv-18257 | Laminack, Pirtle & Martines | Dorothy | Thomas |
| 835 | 2:19-cv-18282 | OnderLaw, LLC | Gail | Dodge-Hankin |
| 836 | 2:19-cv-18949 | Aylstock, Witkin, Kreis & Overholtz | Jerry | Montgomery |
| 837 | 2:19-cv-19010 | Napoli Shkolnik PLLC | Julia | Graves |
| 838 | 2:19-cv-19391 | Laminack, Pirtle & Martines | Angel | Tapscott |
| 839 | 2:19-cv-19670 | Bailey Cowan Heckaman | Alan | Goidel |
| 840 | 2:19-cv-19698 | Morgan & Morgan | Lloyd | Bergeron |
| 841 | 2:19-cv-19905 | Baron & Budd, P.C. | Christine | Williams |
| 842 | 2:19-cv-19940 | Bailey Cowan Heckaman | Valerie | Vandervort |
| 843 | 2:19-cv-20452 | Laminack, Pirtle & Martines | Jessie | Lavan |
| 844 | 2:19-cv-20489 | Laminack, Pirtle & Martines | Bernard | Santiago |
| 845 | 2:19-cv-20496 | Laminack, Pirtle & Martines | Patsy | Windom |
| 846 | 2:19-CV-20764 | Baron & Budd, P.C. | Darryl | Stubbs |
| 847 | 2:19-cv-21257 | Milstein, Jackson, Fairchild & | Gerald | Yushinski Sr. |
| 848 | 2:19-cv-21577 | Morgan & Morgan | Troy | Murray |

25

| 849 | 2:19-cv-21591 | Morgan & Morgan | Cheryl | McDonald |
|---|---|---|---|---|
| 850 | 2:19-cv-21649 | Morgan & Morgan | Jeanette | Smith |
| 851 | 2:19-cv-21657 | Morgan & Morgan | Jerry | Gerber |
| 852 | 2:19-cv-21691 | Douglas & London, P.C. | Brenda | Butler |
| 853 | 2:19-cv-21720 | Bailey Cowan Heckaman | James | Cadieux |
| 854 | 2:19-cv-21744 | Morgan & Morgan | Shaytanya | Bazart |
| 855 | 2:19-cv-21790 | Morgan & Morgan | Fortunato | Hernandez |
| 856 | 2:19-cv-21821 | Morgan & Morgan | Eric | Dowdy |
| 857 | 2:19-cv-21881 | Laminack, Pirtle & Martines | Christine | McKinzie |
| 858 | 2:19-cv-22006 | Levin Papantonio Rafferty et | Sharon | Thomas |
| 859 | 2:19-cv-22014 | Levin Papantonio Rafferty et | Katie | Williams |
| 860 | 2:19-cv-22020 | Douglas & London, P.C. | David | Collins |
| 861 | 2:19-cv-22034 | Morgan & Morgan | Cindy | Ehrlich |
| 862 | 2:19-cv-22228 | Morgan & Morgan | Annie | Adams |
| 863 | 2:20-cv-00403 | Napoli Shkolnik PLLC | Deavin | Veach |
| 864 | 2:20-cv-00817 | Laminack, Pirtle & Martines | Janelle | Flores |
| 865 | 2:20-cv-00993 | Morgan & Morgan | James | Hester |
| 866 | 2:20-cv-01011 | Morgan & Morgan | Marita | Rapelyea |
| 867 | 2:20-cv-02168 | Morgan & Morgan | Robert | Mathis |
| 868 | 2:20-CV-02502 | Baron & Budd, P.C. | Melton | Headley II |
| 869 | 2:20-cv-02604 | Carey Danis & Lowe | Michael | Abbotoy |
| 870 | 2:20-cv-02653 | Aylstock, Witkin, Kreis & Overholtz | James | Steele |
| 871 | 2:20-cv-02692 | Laminack, Pirtle & Martines | Terry | Philon |
| 872 | 2:20-cv-02728 | Laminack, Pirtle & Martines | Dora | Rudolph |
| 873 | 2:20-cv-02729 | Laminack, Pirtle & Martines | James | Scott |
| 874 | 2:20-cv-02772 | Douglas & London, P.C. | Diana | Dettrey |
| 875 | 2:20-cv-02857 | Rosen Injury Lawyers | Madonna | Williams |
| 876 | 2:20-cv-03449 | Douglas & London, P.C. | Denise | Edwards |
| 877 | 2:20-cv-03891 | Douglas & London, P.C. | Ruth | Young |
| 878 | 2:20-cv-04023 | Aylstock, Witkin, Kreis & Overholtz | Charles | Lyles |
| 879 | 2:20-cv-04156 | Aylstock, Witkin, Kreis & Overholtz | Stephen | Parker |
| 880 | 2:20-cv-04174 | Aylstock, Witkin, Kreis & Overholtz | Kristina | Reinwalt- Irizarry |
| 881 | 2:20-cv-04196 | Aylstock, Witkin, Kreis & Overholtz | Carey | Lawson |
| 882 | 2:20-cv-04226 | Aylstock, Witkin, Kreis & Overholtz | Kathleen | Umphress |
| 883 | 2:20-cv-04256 | Aylstock, Witkin, Kreis & Overholtz | Sandra | Fitzgerald |
| 884 | 2:20-cv-04480 | Aylstock, Witkin, Kreis & Overholtz | Madeline | Ortiz |
| 885 | 2:20-cv-04486 | Aylstock, Witkin, Kreis & Overholtz | Moses | Aina |

| 886 | 2:20-cv-04519 | Aylstock, Witkin, Kreis & Overholtz | Linda | Blair |
|-----|---------------|-------------------------------------|-------|-------|
| 887 | 2:20-cv-04551 | Aylstock, Witkin, Kreis & Overholtz | William | Bullard |
| 888 | 2:20-cv-04700 | Aylstock, Witkin, Kreis & Overholtz | Cheryl | De Zayas |
| 889 | 2:20-cv-04774 | Morgan & Morgan | Christina | Jordan |
| 890 | 2:20-cv-04806 | Aylstock, Witkin, Kreis & Overholtz | Rita | Harter |
| 891 | 2:20-cv-04869 | Aylstock, Witkin, Kreis & Overholtz | Susan | Jefferson |
| 892 | 2:20-cv-04905 | Morgan & Morgan | Robert | Tedrahn |
| 893 | 2:20-cv-04912 | Aylstock, Witkin, Kreis & Overholtz | Belford | Whitted |
| 894 | 2:20-cv-04956 | Morgan & Morgan | Alma | Williams |
| 895 | 2:20-cv-04968 | Morgan & Morgan | Martha | Rhone |
| 896 | 2:20-cv-05048 | Morgan & Morgan | Wardele | Mayes |
| 897 | 2:20-cv-05063 | Morgan & Morgan | Ninh | Pham |
| 898 | 2:20-cv-05074 | Morgan & Morgan | Lillian | Mullowney |
| 899 | 2:20-cv-05092 | Morgan & Morgan | James | Ziegler |
| 900 | 2:20-cv-05244 | Morgan & Morgan | Marie | Stacy |
| 901 | 2:20-cv-05287 | Morgan & Morgan | Dorothy | Samples |
| 902 | 2:20-cv-05348 | Morgan & Morgan | May | Franke |
| 903 | 2:20-cv-05352 | Morgan & Morgan | Deborah | Kell |
| 904 | 2:20-cv-05380 | Morgan & Morgan | John | Johnson |
| 905 | 2:20-cv-05605 | Laminack, Pirtle & Martines | Edward | Williams |
| 906 | 2:20-cv-06712 | Aylstock, Witkin, Kreis & Overholtz | Edna | Mannings |
| 907 | 2:20-cv-06768 | Morgan & Morgan | Randy | Walker |
| 908 | 2:20-cv-06771 | Morgan & Morgan | David | Prue |
| 909 | 2:20-cv-07127 | Napoli Shkolnik PLLC | Robert | Marcum |
| 910 | 2:20-cv-07215 | Napoli Shkolnik PLLC | Normand | Coutu |
| 911 | 2:20-cv-07269 | Napoli Shkolnik PLLC | Donald | Kinnersley |
| 912 | 2:20-cv-07279 | Morgan & Morgan | Darcy | Stubbs |
| 913 | 2:20-cv-07331 | Napoli Shkolnik PLLC | Katalin | Weiss |
| 914 | 2:20-cv-07333 | Napoli Shkolnik PLLC | Benjamin | Smith |
| 915 | 2:20-cv-07343 | Bailey Cowan Heckaman | Kathleen | Anderson |
| 916 | 2:20-cv-07357 | Napoli Shkolnik PLLC | Zella | Ross |
| 917 | 2:20-cv-07415 | Napoli Shkolnik PLLC | Roslynn | Baker |
| 918 | 2:20-cv-07503 | Napoli Shkolnik PLLC | Donnie | Harrison |
| 919 | 2:20-cv-07583 | Napoli Shkolnik PLLC | Ruth | Burleson |
| 920 | 2:20-cv-07603 | Napoli Shkolnik PLLC | Patricia | Lewis |
| 921 | 2:20-cv-07685 | Napoli Shkolnik PLLC | Francis | Croft |
| 922 | 2:20-cv-08026 | Aylstock, Witkin, Kreis & Overholtz | Karen | Priessnitz |

| 923 | 2:20-cv-08124 | Morgan & Morgan | Shirley | Jernigan |
| 924 | 2:20-cv-09079 | Laminack, Pirtle & Martines | Vicky | Schmitz |
| 925 | 2:20-cv-09464 | Napoli Shkolnik PLLC | Beverly | Ever |
| 926 | 2:20-cv-09652 | Napoli Shkolnik PLLC | Todd | Gerhart |
| 927 | 2:20-cv-09831 | Morgan & Morgan | Alfred | Garbarino |
| 928 | 2:20-cv-10012 | Laminack, Pirtle & Martines | Robert | Dantzler |
| 929 | 2:20-cv-10048 | Laminack, Pirtle & Martines | Stylish Ann | Littles |
| 930 | 2:20-cv-10948 | Napoli Shkolnik PLLC | Donald | Todd Jr. |
| 931 | 2:20-cv-11116 | Morgan & Morgan | William | Hass |
| 932 | 2:20-cv-11261 | Aylstock, Witkin, Kreis & Overholtz | Kenneth | Trent |
| 933 | 2:20-cv-11462 | Napoli Shkolnik PLLC | Edward | Dobson |
| 934 | 2:20-cv-11534 | Napoli Shkolnik PLLC | Teressa | Hatchett-Jenkins |
| 935 | 2:20-cv-11697 | Laminack, Pirtle & Martines | Florence | King |
| 936 | 2:20-cv-12076 | Napoli Shkolnik PLLC | Joyce | Mendelsohn |
| 937 | 2:20-cv-12620 | Morgan & Morgan | Marie | Smith |
| 938 | 2:20-cv-12739 | Napoli Shkolnik PLLC | Robert | Sheehy |
| 939 | 2:20-cv-12760 | Napoli Shkolnik PLLC | Beverly | Billings |
| 940 | 2:20-cv-13274 | Napoli Shkolnik PLLC | Calitha | Goff |
| 941 | 2:20-cv-13408 | Laminack, Pirtle & Martines | Billy | Carter |
| 942 | 2:20-cv-13412 | Laminack, Pirtle & Martines | Lewis | Henry, Jr. |
| 943 | 2:20-cv-13427 | Laminack, Pirtle & Martines | Margaret | Jefferson |
| 944 | 2:20-cv-13624 | Douglas & London, P.C. | Donna | Lain Taylor |
| 945 | 2:20-cv-13759 | Morgan & Morgan | Ruth | Lafontaine |
| 946 | 2:20-cv-15044 | Whitehead Law Firm | Jack | Springer Jr. |
| 947 | 2:20-cv-15463 | Morgan & Morgan | Jenee | Kohlhorst |
| 948 | 2:20-cv-15632 | Laminack, Pirtle & Martines | Veralene | Lane |
| 949 | 2:20-cv-16543 | Morgan & Morgan | Thomas | Pertee |
| 950 | 2:20-cv-17252 | Morgan & Morgan | Bertha | Copeland |
| 951 | 2:20-cv-17613 | Aylstock, Witkin, Kreis & Overholtz | Frances | Gibson |
| 952 | 2:20-cv-18676 | Laminack, Pirtle & Martines | Sarah | McAlpine |
| 953 | 2:20-cv-19287 | Milstein, Jackson, Fairchild & | John | Coakley |
| 954 | 2:20-cv-19315 | Nachawati Law Group | Janice | Baker |
| 955 | 2:20-cv-19324 | Nachawati Law Group | William | Mann |
| 956 | 2:20-cv-20226 | Douglas & London, P.C. | Nancy | McCarley |
| 957 | 2:20-cv-20435 | Morgan & Morgan | Tiffany | Dobbins |
| 958 | 2:20-cv-20625 | Morgan & Morgan | LeShawndra | Anderson |
| 959 | 2:20-cv-20742 | Morgan & Morgan | Sheila | Kindoll |

| 960 | 2:21-cv-00191 | Aylstock, Witkin, Kreis & Overholtz | Al | Ware |
|---|---|---|---|---|
| 961 | 2:21-cv-01610 | Morgan & Morgan | Shannadoah | Harris |
| 962 | 2:21-cv-01668 | Morgan & Morgan | Jacqueline | Powell |
| 963 | 2:21-cv-03920 | Morgan & Morgan | Leoma | Jones |
| 964 | 2:21-cv-04025 | Morgan & Morgan | Darnell | Johnson |
| 965 | 2:21-cv-04887 | Aylstock, Witkin, Kreis & Overholtz | Peggy | Day |
| 966 | 2:21-cv-05727 | Carey Danis & Lowe | Donald | Limerick |
| 967 | 2:21-cv-06047 | Morgan & Morgan | Regina | Thomas |
| 968 | 2:21-cv-08895 | Aylstock, Witkin, Kreis & Overholtz | Audie | Kitchen |
| 969 | 2:21-cv-09635 | Morgan & Morgan | Marcy | Sims |
| 970 | 2:21-cv-09949 | Hissey, Mulderig & Friend, | Elizabeth | Hatch |
| 971 | 2:21-cv-10059 | Morgan & Morgan | Rebecca | Smith |
| 972 | 2:21-cv-10509 | Morgan & Morgan | Melissa Jean | Kendall |
| 973 | 2:21-cv-10513 | Morgan & Morgan | Linda | Riviello |
| 974 | 2:21-cv-10948 | Morgan & Morgan | Dawn | Sherman |
| 975 | 2:21-cv-11037 | Morgan & Morgan | Sheila | Singleton |
| 976 | 2:21-cv-11907 | Morgan & Morgan | Misty | Stafford |
| 977 | 2:21-cv-12968 | Morgan & Morgan | Dina | Robinson |
| 978 | 2:21-cv-13768 | Morgan & Morgan | Ophelia | Broadwater |
| 979 | 2:21-cv-14070 | Morgan & Morgan | William | Tucker |
| 980 | 2:21-cv-14489 | Morgan & Morgan | Bonnie | Hoop |
| 981 | 2:21-cv-14567 | Morgan & Morgan | Rhonda | Wolfe |
| 982 | 2:21-cv-15878 | Morgan & Morgan | Lawrence | Brown |
| 983 | 2:21-cv-16259 | Morgan & Morgan | Charles | Lesley |
| 984 | 2:21-cv-16384 | Morgan & Morgan | Jeanlucien | Dalusne |
| 985 | 2:21-cv-16581 | Saunders & Walker, P.A | Virgil | Wolfley |
| 986 | 2:21-cv-16759 | Aylstock, Witkin, Kreis & Overholtz | Teresa | Crook |
| 987 | 2:21-cv-16849 | Morgan & Morgan | Joyce | Hood |
| 988 | 2:21-cv-16852 | Morgan & Morgan | Dallas | Hendrix |
| 989 | 2:21-cv-17718 | Morgan & Morgan | Suzanne | Rosen |
| 990 | 2:21-cv-20686 | Douglas & London, P.C. | Megan | Richey |
| 991 | 2:22-cv-00841 | Morgan & Morgan | Marietta | Walker |
| 992 | 2:22-cv-01457 | Saunders & Walker, P.A | Debra | Petersen |
| 993 | 2:22-cv-02936 | Milstein, Jackson, Fairchild | Cynthia | Jones |
| 994 | 2:22-cv-04790 | Douglas & London, P.C. | Marie | Kozlowski |
| 995 | 2:22-cv-06945 | Douglas & London, P.C. | Yalonder | Garris |
| 996 | 2:22-cv-07047 | Douglas & London, P.C. | Ernestine | Goodwin |

| 997 | 2:22-cv-07080 | Douglas & London, P.C. | Martha | Kincade |
| 998 | 2:22-cv-07102 | Douglas & London, P.C. | Lennox | McLendon |
| 999 | 2:22-cv-07180 | Douglas & London, P.C. | Sheila | Stallings |
| 1000 | 2:22-cv-07192 | Douglas & London, P.C. | Syble | Voudrien |
| 1001 | 2:23-cv-00525 | Aylstock, Witkin, Kreis & Overholtz | Mary | Lowery |
| 1002 | 2:23-cv-00569 | Bailey Cowan Heckaman | Roger | Guydon |
| 1003 | 2:23-cv-00584 | Morgan & Morgan | Steven | Dean |
| 1004 | 2:23-cv-00963 | Napoli Shkolnik PLLC | Buree | Stovall |
| 1005 | 2:23-cv-03717 | Douglas & London, P.C. | Evelyn | Smith |
| 1006 | 4:18-cv-01204 | Bailey Cowan Heckaman | Veronica | Hill |